*Jeffrey D. Hill v. New Castle County, et al.*
C. A. No. 07-228 (GMS)
Plaintiff's Answering Brief In Opposition Of Defendants' Motion For Summary Judgment

# APPENDIX E
# PART 1

**6348**          **Hoff,Darla L.**
Pay Group: BW1          Dept#: 070320   Location:   PS *E DEPARTMENT*
Plan/Union: 005/FOP     Grade/Step:   24 / 8        *E SHEET*
Pay Run#:  D16          Period Ending: 04/14/2002
Acct Cd:

4/1/02

## REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | Total |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
| 8 | 8 | 8 | 8  | 8 |     |     | 8 | 8 | 8 | 8  | 8 |     |     | 80    |

## SHIFT REGULAR

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

## SICK

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

## VACATION

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

## LEAVE HOURS WITH PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

## LEAVE HOURS WITHOUT PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

## OVERTIME STRAIGHT

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

## OVERTIME @ TIME & ½

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

## SHIFT OVERTIME @ TIME & ½

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

TOTAL:  80

EMPLOYEE SIGNATURE: _____

SUPERVISOR SIGNATURE: _____

## DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTH | SH1 | HTH | SCK | VAC | NPA | SPU |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 80  |     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |
|     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |

MERIT DUE:          DATE REC'D(PPE):          TOTAL: 80

NCC3229

**6348**
Pay Group: BW1
Plan/Union: 005/FOP
Pay Run#: D18
Acct Cd:

**Hoff,Darla L.**
Dept#: 070320  Location: PS
Grade/Step: 24 / 8
Period Ending: 04/28/2002

'CE DEPARTMENT
ME SHEET

## REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | Total |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
| 8 | 8 | 8 | 8 | 8 | | | 8 | 8 | 8 | 8 | 8 | | | 80 |

## SHIFT REGULAR

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

## SICK

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

## VACATION

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

## LEAVE HOURS WITH PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

## LEAVE HOURS WITHOUT PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

## OVERTIME STRAIGHT

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

## OVERTIME @ TIME & ½

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

## SHIFT OVERTIME @ TIME & ½

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

TOTAL: 80

EMPLOYEE SIGNATURE: _____

SUPERVISOR SIGNATURE: A/SGT Fm Calho 2325

## DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTH | SH1 | HTH | SCK | VAC | NPA | SPU |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 80 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |

MERIT DUE:          DATE REC'D(PPE):          TOTAL: 80

**6348**          **Hoff, Darla L.**          Location: PS    *ICE DEPARTMENT*
Pay Group: BW1    Dept#: 070320
Plan/Union: 005/FOP    Grade/Step: 24 / 8    *(ME SHEET*
Pay Run#: D20    Period Ending: 05/12/2002
Acct Cd:

## REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | Total |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
| 8 | 8 | 8 | 8 | 8 | | | 8 | 8 | 8 | 8 | 8 | | | 80 |

## SHIFT REGULAR

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

## SICK

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

## VACATION

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

## LEAVE HOURS WITH PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

## LEAVE HOURS WITHOUT PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

## OVERTIME STRAIGHT

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

## OVERTIME @ TIME & ½

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

## SHIFT OVERTIME @ TIME & ½

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

TOTAL: 80

EMPLOYEE SIGNATURE: _____

SUPERVISOR SIGNATURE: *A/SGT Fm Callee 2325*

## DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTH | SH1 | HTH | SCK | VAC | NPA | SPU |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 80 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |

MERIT DUE: _____          DATE REC'D(PPE): _____          TOTAL: 80

**6348**
Pay Group: BW1
Plan/Union: 005/FOP
Pay Run#: D22
Acct Cd:

**Hoff, Darla L.**
Dept#: 070320    Location:
Grade/Step:    24 / 8
Period Ending: 05/26/2002

PS *OLICE DEPARTMENT*
*TIME SHEET*

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | Total |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
| 8 | 8 | 8 | 8 |   | 8 |   |   | 8 | 8 | 8 | 8 |   |   | 72 |

### SHIFT REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | Total |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
|   |   |   |    |   |     |     |   |   |   |    |   | 8 |   | 8 |

### SICK

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN |  |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|--|
|   |   |   |    |   |     |     |   |   |   |    |   |     |     |  |

### VACATION

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN |  |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|--|
|   |   |   |    |   |     |     |   |   |   |    |   |     |     |  |

### LEAVE HOURS WITH PAY

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN |  |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|--|
|   |   |   |    |   |     |     |   |   |   |    |   |     |     |  |

### LEAVE HOURS WITHOUT PAY

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN |  |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|--|
|   |   |   |    |   |     |     |   |   |   |    |   |     |     |  |

### OVERTIME STRAIGHT

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN |  |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|--|
|   |   |   |    |   |     |     |   |   |   |    |   |     |     |  |

### OVERTIME @ TIME & ½

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN |  |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|--|
|   |   |   |    |   |     |     |   |   |   |    |   |     |     |  |

### SHIFT OVERTIME @ TIME & ½

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN |  |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|--|
|   |   |   |    |   |     |     |   |   |   |    |   |     |     |  |

TOTAL: 8u

EMPLOYEE SIGNATURE: _____

SUPERVISOR SIGNATURE: _____

**DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY**

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTH | SH1 | HTH | SCK | VAC | NPA | SPU |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 80 | 8 |     |     |     |     |     |     |     |     |     |     |     |     |     |     |

MERIT DUE:         DATE REC'D(PPE):              TOTAL: 88

6348    Hoff, Darla L.
Pay Group: BW1    Dept#: 070320  Location:  PS
Plan/Union: 005/FOP    Grade/Step:  24 / .8    **POLICE DEPARTMENT**
Pay Run#: D24    Period Ending: 06/09/2002
Acct Cd:    **TIME SHEET**

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 8 | 8 | 8 | 8 |  |  |  |  |  |  |  |  |  | 32 |

### SHIFT REGULAR

| | | | | | | | 8 | 8 | 8 | 8 | 8 | | | 40 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### SICK/VACATION    (PLEASE USE S OR V NEXT TO HOURS )

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS WITH PAY

| H 8 | | | | | | | | | | | | | | 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS  WITHOUT PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME STRAIGHT

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### SHIFT OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Total:  90

EMPLOYEE SIGNATURE: _____

SUPERVISOR SIGNATURE: *CPL Mc Calla* 2325

**DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY**

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 | 40 | | | | | | | | | 2 | 10 | 8 | | | | |
| | | | | | | | | | | | | | | | | |

MERIT DUE: _____    DATE REC'D : _____    TOTAL:    140

NCC3233

6348              Hoff, Darla L.
Pay-Group: BW1        Dept#: 070320    Location:  PS
Plan/Union: 005/FOP   Grade/Step:  24 / 8.
Pay Run#:  026        Period Ending: 06/23/2002        POLICE DEPARTMENT
Acct Cd:                                              TIME SHEET

## REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
|   |   | 5 | 8  | 8 | 8   | 4   |   |   |   |    |   |     |     |       |

## SHIFT REGULAR

| | 8 | 8 | 8 | 8 | 8 | | 8 | 8 | 8 | 8 | 8 | | | 80 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

## SICK/VACATION    (PLEASE USE S OR V NEXT TO HOURS )

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

## LEAVE HOURS WITH PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

## LEAVE HOURS WITHOUT PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

## OVERTIME STRAIGHT

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

## OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

## SHIFT OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Total:  84

EMPLOYEE SIGNATURE: _____

SUPERVISOR SIGNATURE: _____

DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTW | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 80  | 80  |     |     |     |     |     |     |     |     | 4   | 4   |     |     |     |         |     |
|     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |         |     |

MERIT DUE:              DATE REC'D :              TOTAL:   168

NCC3234

6348    Hoff, Darla L.
Pay Group: BW1      Dept#: 070320    Location:  PS
Plan/Union: 005/FOP    Grade/Step:    24 / .8
Pay Run#:   D28      Period Ending: 07/07/2002
Acct Cd:

**POLICE DEPARTMENT**
**TIME SHEET**

## REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
|   |   |   |    |   |     |     |   |   |   |    |   |     |     |       |

## SHIFT REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
| 8 | 8 | 8 | 8  | 8 |     |     | 8 | 8 |   | 8  | 8 |     |     | 72 |

## SICK/VACATION    (PLEASE USE S OR V NEXT TO HOURS )

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
|   |   |   |    |   |     |     |   |   |   |    |   |     |     |       |

## LEAVE HOURS WITH PAY

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
|   |   |   |    |   |     |     |   | H8 |   |    |   |     |     | 8 |

## LEAVE HOURS  WITHOUT PAY

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
|   |   |   |    |   |     |     |   |   |   |    |   |     |     |       |

## OVERTIME STRAIGHT

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
|   |   |   |    |   |     |     |   |   |   |    |   |     |     |       |

## OVERTIME @ TIME & 1/2

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
| 1 |   |   |    |   |     |     | 3 | 8 ot |   |    |   |     |     | +11 |

## SHIFT OVERTIME @ TIME & 1/2

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
| 1 |   |   |    |   |     |     |   | H8 ot3 |   |    |   |     |     | 12 |

Total: 92

EMPLOYEE SIGNATURE:

SUPERVISOR SIGNATURE:

**DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY**

| REG | SH | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
|     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |         |     |
|     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |         |     |

MERIT DUE:        DATE REC'D :        TOTAL:

6348          Hoff, Darla L.
Pay Group: BW1          Dept#: 070320    Location:  PS
Plan/Union: 005/FJP     Grade/Step:      24 / 8        **OLICE DEPARTMENT**
Pay Run#:  C30          Period Ending: 07/21/2002
Acct Cd:                                               **TIME SHEET**

**REGULAR**

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
|   |   |   |    |   |     |     |   |   |   |    |   |     |     |       |

**SHIFT REGULAR**

| | | | | | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|--|--|--|--|
|  | 8 | 8 | 8 | 8 |  |  | 8 | 8 | 8 | 8 | | | 80 |

**SICK/VACATION     (PLEASE USE S OR V NEXT TO HOURS )**

| | | | | | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|--|--|--|--|
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |

**LEAVE HOURS WITH PAY**

| | | | | | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|--|--|--|--|
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |

**LEAVE HOURS  WITHOUT PAY**

| | | | | | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|--|--|--|--|
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |

**OVERTIME STRAIGHT**

| | | | | | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|--|--|--|--|
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |

**OVERTIME @ TIME & 1/2**

| | | | | | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|--|--|--|--|
|  |  |  | 4 |  |  |  |  |  |  |  |  |  |  |

**SHIFT OVERTIME @ TIME & 1/2**

| | | | | | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|--|--|--|--|
|  |  |  | 4 |  |  |  |  |  |  |  |  |  | 4 |

**Total:** 84

EMPLOYEE SIGNATURE:

SUPERVISOR SIGNATURE:  A/Sgt Fm Call 2325

**DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY**

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 80  | 80  |     |     |     |     |     |     |     |     | 4   | 4   |     |     |     |         |     |

MERIT DUE:          DATE REC'D :          TOTAL:          168

6348
Hoff, Darla L.
Pay Group: BW1   Dept#: 070320   Location: PS
Plan/Union: 005/FOP   Grade/Step: 24 / 8
Pay Run#: D32   Period Ending: 08/04/2002
Acct Cd:

**POLICE DEPARTMENT**
**TIME SHEET**

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
|   |   |   |    |   |     |     |   |   |   |    |   |     |     |       |

### SHIFT REGULAR

| 8 | 8 | 8 | 8 | 8 |  |  | 10 | 8 | 8 | 8 | 8 | 10 | 10 | ✗ |

### SICK/VACATION (PLEASE USE S OR V NEXT TO HOURS )

### LEAVE HOURS WITH PAY

### LEAVE HOURS WITHOUT PAY

### OVERTIME STRAIGHT

### OVERTIME @ TIME & 1/2

### SHIFT OVERTIME @ TIME & 1/2

|  |  | 4 |  |  |  |  |  |  |  | ✗ |

Total: 84

EMPLOYEE SIGNATURE:

SUPERVISOR SIGNATURE: A/SGT Tm Calfa 3325

DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 80 | 80 |  |  |  |  |  |  |  |  | 4 | 4 |  |  |  |  |  |

MERIT DUE:        DATE REC'D :        TOTAL: 168

NCC3237

6348          Hoff,Darla L.
Pay Group: BW1          Dept#: 070320    Location:   PS
Plan/Union: GG5/50P     Grade/Step:   24 / 8
Pay Run#:  D34          Period Ending. 08/18/2002
Acct Cd:

## C POLICE DEPARTMENT
## TIME SHEET

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
|   |   |   |    |   |     |     |   |   |   |    |   |     |     | +10 |

### SHIFT REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
| 10 | 10 |   |    |   |     |     | 8 | 8 | 8 | 8 | 8 |   |   | 10 | 70 |

### SICK/VACATION    (PLEASE USE S OR V NEXT TO HOURS )

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |

### LEAVE HOURS WITH PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |

### LEAVE HOURS  WITHOUT PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |

### OVERTIME STRAIGHT

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |

### OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |

### SHIFT OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |

Total: 80
       −10

EMPLOYEE SIGNATURE: _____

SUPERVISOR SIGNATURE: _____

### DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 80 | 70 |     |     |     |     |     |     |     |     |     |     |     |     |     |         |     |
|     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |         |     |

MERIT DUE: _____        DATE REC'D : _____        TOTAL:   150
                                                               −10 (ACC)
                                                               140

NCC3238

6348                    Hoff, Darla L.
Pay Group: BW1          Dept#: 070320    Location:  PS
Plan/Union: 005/FOP     Grade/Step:  24 / 8        **POLICE DEPARTMENT**
Pay Run#: D36           Period Ending: 09/01/2002
Acct Cd:                                           **TIME SHEET**

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
| 10 | 10 | 10 | | | | | | | | | | | | 3.0 |

### SHIFT REGULAR

| | | | | | | | 10 | 10 | 10 | 10 | 10 | | | 5.0 |
|---|---|---|---|---|---|---|----|----|----|----|----|---|---|-----|

### SICK/VACATION    (PLEASE USE S OR V NEXT TO HOURS )

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS WITH PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS WITHOUT PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME STRAIGHT

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME @ TIME & 1/2

| | 1 | | 3 | | | | (2) | | | | | | | 4 |
|---|---|---|---|---|---|---|-----|---|---|---|---|---|---|---|

### SHIFT OVERTIME @ TIME & 1/2

| | | | | | | | 2 | | | | | | | 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Total: 86

EMPLOYEE SIGNATURE: _____

SUPERVISOR SIGNATURE: *CPL Sm Calho 2325*

DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 80 | 50 | | | | | | | | | 6 | 2 | | | | | |
| | | | | | | | | | | | | | | | | |

MERIT DUE:          DATE REC'D :          TOTAL:          138

**6348**  Hoff,Darla L.
Pay Group: BW1    Dept#: 070320   Location:   PS CC **POLICE DEPARTMENT**
Plan/Union: 005/FOP   Grade/Step:   24 / 8
Pay Run#:  D38    Period Ending: 09/15/2002   **TIME SHEET**
t Cd:

AR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
|   |   |   |    |   |     |     |   |   |   |    |   |     |     |       |

**SHIFT REGULAR**

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
|   | 8 | 8 | 8  |   |     |     | 10 | 10 | 10 | 10 | 10 |     |     | 74 |

**SICK/VACATION    (PLEASE USE S OR V NEXT TO HOURS )**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

**LEAVE HOURS WITH PAY**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| #8 | | | | | | | | | | | | | | 8 |

Total   82
Sub Total   80
Gcc   + 2

**LEAVE HOURS  WITHOUT PAY**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

**OVERTIME STRAIGHT**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

**OVERTIME @ TIME & 1/2**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4 | | | | | | | | | | | | 4 |

**SHIFT OVERTIME @ TIME & 1/2**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| #8 | | | | | | | | | | | | | | 8 |

**Total:** 94

EMPLOYEE SIGNATURE: _____

SUPERVISOR SIGNATURE: *CPL Fn Calhan 2325*

DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 80  | 74  |     |     |     |     |     |     |     |     | 4   | 8   | 8   |     |     |         |     |
|     |     |     |     |     |     |     |     |     |     |     |     |     |     |     | acc +2  |     |

MERIT DUE: _____   DATE REC'D : _____   TOTAL: 174

6348     Hoff,Daria L.
Pay Group: BW1     Dept#: 070320  Location:  PS
Plan/Union: 005/FOP   Grade/Step:  24 / 8
Pay Run#:  D40     Period Ending: 09/29/2002
Acct Cd:

**POLICE DEPARTMENT**
**TIME SHEET**

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
| 8 | 8 | 8 | 8  | 8 |     |     | 8 | 8 | 8 | 8  | 8 |     |     | 80 |

### SHIFT REGULAR

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

### SICK/VACATION     (PLEASE USE S OR V NEXT TO HOURS )

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

### LEAVE HOURS WITH PAY

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

### LEAVE HOURS WITHOUT PAY

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

### OVERTIME STRAIGHT

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

### OVERTIME @ TIME & 1/2

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

### SHIFT OVERTIME @ TIME & 1/2

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Total: ___80___

EMPLOYEE SIGNATURE: _____

SUPERVISOR SIGNATURE: SGT Fm Calb 2325

DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 80  |     |     |     |     |     |     |     |     |     |     |     |     |     |     |         |     |
|     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |         |     |

MERIT DUE:        DATE REC'D :        TOTAL:    80

**6348**  **Hoff,Darla L.**   Dept#: 070320  Location: PS )LICE DEPARTMENT
Pay Group: BW1   Grade/Step: 24 / 8
Plan/Union: 005/FOP   Period Ending: 10/13/2002   **TIME SHEET**
Pay Run#: D42
Acct Cd:

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
| 8 | 8 | 8 | 8  | 8 |     |     | 8 | 8 | 8 | 8  | 8 |     |     | 80    |

### SHIFT REGULAR

### SICK/VACATION    (PLEASE USE S OR V NEXT TO HOURS )

### LEAVE HOURS WITH PAY

### LEAVE HOURS WITHOUT PAY

### OVERTIME STRAIGHT

### OVERTIME @ TIME & 1/2

### SHIFT OVERTIME @ TIME & 1/2

Total: 80

EMPLOYEE SIGNATURE: _____

SUPERVISOR SIGNATURE: _Sg Fm Calln_ 2325

DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 80  |     |     |     |     |     |     |     |     |     |     |     |     |     |     |         |     |
|     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |         |     |

MERIT DUE:        DATE REC'D :        TOTAL:        80

NCC3242

6348                Hoff,Darla L.
Pay Group: BW1          Dept#: 070320   Location:   PS)LICE DEPARTMENT
Plan/Union: 005/FOP     Grade/Step:    24 / 8
Pay Run#:   D44         Period Ending: 10/27/2002     **TIME SHEET**
Acct Cd:

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
|   | 8 | 8 | 8  | 8 |     |     | 8 | 8 | 8 |    | 8 |     |     | 64 |

### SHIFT REGULAR

| | | | | | | | 8 | | | | | | | 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### SICK/VACATION    (PLEASE USE S OR V NEXT TO HOURS )

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS WITH PAY

| H 8 | | | | | | | | | | | | | | 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS WITHOUT PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME STRAIGHT

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME @ TIME & 1/2

| H 8 | | | | 2 | | | | | | | | | | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### SHIFT OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Total: 90

EMPLOYEE SIGNATURE: _____

SUPERVISOR SIGNATURE: _Sgt Fr Calter 2325_

DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 80  | 8   |     |     |     |     |     |     |     |     | 2   |     | 8   |     |     |         |     |
|     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |         |     |

MERIT DUE:              DATE REC'D :          TOTAL:        98

NCC3243

6348            Hoff,Darla L.
Pay Group: BW1       Dept#: 070320  Location:   PS
Plan/Union: 005/FOP  Grade/Step:    24 / 8
Pay Run#:  D46       Period Ending: 11/10/2002
Acct Cd:

# POLICE DEPARTMENT
## TIME SHEET

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
| 8 | 8 | 8 | 8 | 8 | | | | | | | | | | 40 |

### SHIFT REGULAR

| | | | | | | | 8 | 8 | 8 | 8 | 8 | | | 36 32 |
|--|--|--|--|--|--|--|---|---|---|---|---|--|--|-------|

### SICK/VACATION    (PLEASE USE S OR V NEXT TO HOURS )

| | | | | | | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|

### LEAVE HOURS WITH PAY

| | | | | | | | 8 | | | | | | | |
|--|--|--|--|--|--|--|---|--|--|--|--|--|--|--|

### LEAVE HOURS  WITHOUT PAY

| | | | | | | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|

### OVERTIME STRAIGHT

| | | | | | | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|

### OVERTIME @ TIME & 1/2

| | | | 2 | | | | | | | | | | | 2 |
|--|--|--|---|--|--|--|--|--|--|--|--|--|--|---|

### SHIFT OVERTIME @ TIME & 1/2

| | | | | | | | 8 | | | | | | | 8 |
|--|--|--|--|--|--|--|---|--|--|--|--|--|--|---|

Total: __90__

EMPLOYEE SIGNATURE: _____

SUPERVISOR SIGNATURE: _SCoT FM Calfa 2325_

DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 80 | 32 | | | | | | | | | 2 | 8 | 8 | | | | |
| | | | | | | | | | | | | | | | | |

MERIT DUE:           DATE REC'D :         TOTAL: __130__

**6348**
Pay Group: BW1
Plan/Union: 005/FOP
Pay Run#: D48
Acct Cd:

Hoff,Darla L.
Dept#: 070320  Location: PS
Grade/Step: 24 / 8
Period Ending: 11/24/2002

**ICC POLICE DEPARTMENT**
**TIME SHEET**

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
|   | 8 | 8 | 8  | 8 |     |     |   |   |   |    |   |     | 32  |       |

### SHIFT REGULAR

|   |   |   |   |   |   |   | 8 | 8 | 8 | 8 | 8 |   |   | 40 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|----|

### SICK/VACATION  (PLEASE USE S OR V NEXT TO HOURS )

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS WITH PAY

| 8# |   |   |   |   |   |   |   |   |   |   |   |   |   | 8 |
|----|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS  WITHOUT PAY

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME STRAIGHT

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME @ TIME & 1/2

| #8 |   |   |   |   |   |   |   |   |   |   |   |   |   | 8 |
|----|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### SHIFT OVERTIME @ TIME & 1/2

|   |   |   |   |   |   |   |   |   | 2 |   |   |   |   | 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Total: 90

EMPLOYEE SIGNATURE: _____

SUPERVISOR SIGNATURE: _Sc Fm Call 2325_

**DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY**

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 80  | 40  |     |     |     |     |     |     |     |     | 2   | 2   | 8   |     |     |         |     |
|     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |         |     |

MERIT DUE: _____   DATE REC'D : _____   TOTAL: 132

**6348**

Hoff, Darla L.

Pay Group: BW1
Plan/Union: 005/FOP
Pay Run#: D50
Acct Cd:

Dept#: 070320  Location: PS
Grade/Step:   24 / 8
Period Ending: 12/08/2002

## POLICE DEPARTMENT
## TIME SHEET

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|----|-----|-----|---|---|---|----|----|-----|-----|-------|
| 8 | 8 | 8 | | | | | 8 | 8 | 8 | | | 8 | 8 | |

### SHIFT REGULAR

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### SICK/VACATION    (PLEASE USE S OR V NEXT TO HOURS )

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### LEAVE HOURS WITH PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H 8 | H 8 | | | | | | | | | | | 16 |

### LEAVE HOURS  WITHOUT PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### OVERTIME STRAIGHT

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H 8 | H 8 | | | | | | | | | | | 16 |

### SHIFT OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

Total: 16

EMPLOYEE SIGNATURE: _____

SUPERVISOR SIGNATURE: SGT Fw Calloco 2205

DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 80 | | | | | | | | | | | | 16 | | | | |

MERIT DUE:          DATE REC'D :          TOTAL:          96

6348    Hoff, Darla L.
Pay Group: BW1    Dept#: 070320    Location:   PS **OLICE DEPARTMENT**
Plan/Union: 005/FOP    Grade/Step:    24 / 8
Pay Run#:   D52    Period Ending: 12/22/2002    **TIME SHEET**
Acct Cd:

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
|   |   |   |    |   |     |     |   |   |   |    |   |     |     |       |

**SHIFT REGULAR**

| 8 | 8 | 8 | 8 | 8 |   |   | 8 | 8 | 8 | 8 | 8 |   |   | 80 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|----|

**SICK/VACATION    (PLEASE USE S OR V NEXT TO HOURS )**

| | | | | | | | | | | | | | | |
|-|-|-|-|-|-|-|-|-|-|-|-|-|-|-|

**LEAVE HOURS WITH PAY**

| | | | | | | | | | | | | | | |
|-|-|-|-|-|-|-|-|-|-|-|-|-|-|-|

**LEAVE HOURS  WITHOUT PAY**

| | | | | | | | | | | | | | | |
|-|-|-|-|-|-|-|-|-|-|-|-|-|-|-|

**OVERTIME STRAIGHT**

| | | | | | | | | | | | | | | |
|-|-|-|-|-|-|-|-|-|-|-|-|-|-|-|

**OVERTIME @ TIME & 1/2**

| | | | | | | | | | | | | | | |
|-|-|-|-|-|-|-|-|-|-|-|-|-|-|-|

**SHIFT OVERTIME @ TIME & 1/2**

| | | 2 | | | | | | | | | | | | 2 |
|-|-|---|-|-|-|-|-|-|-|-|-|-|-|---|

Total: ___82___

EMPLOYEE SIGNATURE: _____

SUPERVISOR SIGNATURE: _Sct McCall_ 2825

**DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY**

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 80  | 80  |     |     |     |     |     |     |     |     | 2   | 2   |     |     |     |         |     |
|     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |         |     |

MERIT DUE: _____    DATE REC'D : _____    TOTAL: ___164___

**6348**
Hoff, Darla L.
Pay Group: BW1          Dept#: 070320      Location: PS
Plan/Union: 005/FOP     Grade/Step: 24 / 8
Pay Run#: E02           Period Ending: 01/05/2003
Acct Cd:

# CC POLICE DEPARTMENT
## TIME SHEET

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
| 8 |   |   | 8  | 8 |     |     | 8 | 8 |   | 8  | 8 |     |     |       |

### SHIFT REGULAR

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### SICK/VACATION    (PLEASE USE S OR V NEXT TO HOURS )

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

4H
4 LWD
### LEAVE HOURS WITH PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | 8 | | | | | | | | 8 | | | | | |

### LEAVE HOURS  WITHOUT PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### OVERTIME STRAIGHT

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | 2 | | | | | | | | | | | |

### SHIFT OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 8 | | | | | |

Total: |0|

EMPLOYEE SIGNATURE:

SUPERVISOR SIGNATURE:

DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 76  |     |     |     |     |     |     | 4   |     |     | 3   | 8   | 8   |     |     |         |     |
|     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |         |     |

MERIT DUE:          DATE REC'D :          TOTAL:

NCC3248

6348      **Hoff, Darla L.**
Pay Group:  BW1      Dept#: 070320   Location:  PS
Plan/Union: 005/FOP  Grade/Step:  24 / 8
Pay Run#:   E04      Period Ending: 01/19/2003      **OLICE DEPARTMENT**
Acct Cd:

## TIME SHEET

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
| 8 | 8 | 8 | 8 | 8 | | | 8 | 8 | 8 | 8 | 8 | | | 80 |

### SHIFT REGULAR

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### SICK/VACATION    (PLEASE USE S OR V NEXT TO HOURS )

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### LEAVE HOURS WITH PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### LEAVE HOURS WITHOUT PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### OVERTIME STRAIGHT

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### SHIFT OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

Total: _80_

EMPLOYEE SIGNATURE: _____

SUPERVISOR SIGNATURE: _____

**DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY**

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 80 | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |

MERIT DUE: _____    DATE REC'D : _____    TOTAL: _80_

NCC3249

6348        Hoff,Darla L.
Pay Group:   BW1        Dept#: 070320    Location:   PS
Plan/Union:  005/FOP    Grade/Step:    24 / 8
Pay Run#:    E04        Period Ending: 01/19/2003
Acct Cd:

**OLICE DEPARTMENT**
**TIME SHEET**

## REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
| 8 | 8 | 8 | 8 | 8 | | | 8 | 8 | 8 | 8 | 8 | | | 80 |

## SHIFT REGULAR

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

## SICK/VACATION    (PLEASE USE S OR V NEXT TO HOURS )

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

## LEAVE HOURS WITH PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

## LEAVE HOURS  WITHOUT PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

## OVERTIME STRAIGHT

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

## OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

## SHIFT OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

Total: _____ 80

EMPLOYEE SIGNATURE: _____

SUPERVISOR SIGNATURE: _____

DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 80 | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |

MERIT DUE: _____    DATE REC'D : _____    TOTAL: _____ 80

6348              Hoff, Darla L.
Pay Group: BW1          Dept#: 070320    Location:    PS : **POLICE DEPARTMENT**
Plan/Union: 005/FOP     Grade/Step:    24 / 9
Pay Run#:  E06          Period Ending: 02/02/2003        **TIME SHEET**
Acct Cd:

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
|   | 8 | 8 | 8  | 8 |     |     | 8 | 8 | 8 | 8  | 8 |     |     | 72 |

### SHIFT REGULAR

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### SICK/VACATION     (PLEASE USE S OR V NEXT TO HOURS )

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS WITH PAY

| 8 | | | | | | | | | | | | | | 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS  WITHOUT PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME STRAIGHT

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### SHIFT OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Total:  80

EMPLOYEE SIGNATURE:

SUPERVISOR SIGNATURE:

DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 80  |     |     |     |     |     |     |     |     |     |     |     |     |     |     |         |     |
|     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |         |     |

MERIT DUE:            DATE REC'D:            TOTAL:        80

NCC3251

6348
Pay Group:   BW1
Plan/Union:  005/FOP
Pay Run#:    E08
Acct Cd:

Hoff,Darla L.
Dept#: 070320
Grade/Step:   24 / 9
Period Ending: 02/16/2003

Location:   PS
## POLICE DEPARTMENT
## TIME SHEET

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
|   | 8 | 8 | 8  | 8 |     |     | 8 | 8 | 8 | 8  | 8 |     |     | 72    |

### SHIFT REGULAR

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |

### SICK/VACATION    (PLEASE USE S OR V NEXT TO HOURS )

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |

### LEAVE HOURS WITH PAY

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 |   |   |   |   |   |   |   |   |   |   |   |   |   | 8 |

### LEAVE HOURS WITHOUT PAY

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |

### OVERTIME STRAIGHT

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |

### OVERTIME @ TIME & 1/2

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 |   |   |   |   |   |   |   |   |   |   |   |   |   | 8 |

### SHIFT OVERTIME @ TIME & 1/2

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |

Total: 88

EMPLOYEE SIGNATURE:

SUPERVISOR SIGNATURE:

DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 80  |     |     |     |     |     |     |     |     |     |     |     | 8   |     |     |         |     |
|     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |         |     |

MERIT DUE:          DATE REC'D :          TOTAL:    88

NCC3252

6348          Hoff, Darla L.
Pay Group: BW1        Dept#: 070320    Location.  PS     POLICE DEPARTMENT
Plan/Union: 005/FOP   Grade/Step:    24 / 9
Pay Run#:    E10      Period Ending: 03/02/2003          TIME SHEET
Acct Cd:

## REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
|   |   | 8 | 8  | 8 |     |     | 8 | 8 | 8 |    |   |     |     | 48    |

## SHIFT REGULAR

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | | | | | | | | | | | | | | 8 |

## SICK/VACATION     (PLEASE USE S OR V NEXT TO HOURS )

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | V 8 | V 8 | | | | | 16 |

## LEAVE HOURS WITH PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H 8 | | | | | | | | | | | | | | 8 |

## LEAVE HOURS  WITHOUT PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

## OVERTIME STRAIGHT

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

## OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

## SHIFT OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OT H 8 | | | | | | | | | | | | | | 10 |

Total: _____ 90 _____

EMPLOYEE SIGNATURE:

SUPERVISOR SIGNATURE: _____

DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 64  | 8   |     |     |     |     |     |     |     |     | 2   | 10  | 8   |     | 16  |         |     |

MERIT DUE: _____          DATE REC'D : _____          TOTAL: _____ 108 _____

**6348**   Hoff,Darla L.
Pay Group: BW1    Dept#: 070320   Location:   PS
Plan/Union: 005/FOP   Grade/Step:   24 / 9
Pay Run#:   E12    Period Ending: 03/16/2003
Acct Cd:

## POLICE DEPARTMENT
## TIME SHEET

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
| 8 | 8 | 8 | 8 | 8 | | | 8 | 8 | 8 | 8 | 8 | | | |

### SHIFT REGULAR

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### SICK/VACATION    (PLEASE USE S OR V NEXT TO HOURS )

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS WITH PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS WITHOUT PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME STRAIGHT

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### SHIFT OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Total: 80

EMPLOYEE SIGNATURE:

SUPERVISOR SIGNATURE:

DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 80 | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |

MERIT DUE:        DATE REC'D :        TOTAL:    80

NCC3254

6348
Pay Group: BW1
Plan/Union: 005/FOP
Pay Run#: E14
Acct Cd:

Hoff,Darla L.
Dept#: 070320   Location:
Grade/Step:     24 / 9
Period Ending: 03/30/2003

PS: **POLICE DEPARTMENT**
**TIME SHEET**

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
| 8 | 8 | 8 | 8 | 8 | | | 8 | | 8 | 8 | 8 | | | |

**SHIFT REGULAR**

| | | | | | | | 8 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**SICK/VACATION      (PLEASE USE S OR V NEXT TO HOURS )**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**LEAVE HOURS WITH PAY**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**LEAVE HOURS WITHOUT PAY**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**OVERTIME STRAIGHT**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**OVERTIME @ TIME & 1/2**

| | | | | | | | | | | | 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**SHIFT OVERTIME @ TIME & 1/2**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Total: __84__

EMPLOYEE SIGNATURE:

SUPERVISOR SIGNATURE:

DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 80 | 8 | | | | | | | | | 4 | | | | | | |
| | | | | | | | | | | | | | | | | |

MERIT DUE:          DATE REC'D :          TOTAL:    88 92

6348
Pay Group: SM1
Plan/Union: 005/FOP
Pay Run#: E16
Acct Cd:

Dept#: 070320   Location: PS
Grade/Step:   24 / 9
Period Ending: 04/13/2003

**NCC POLICE DEPARTMENT**
**TIME SHEET**

April 1, 2003 Contract Raise Line For Fiscal  Use only  **REGULAR**

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
| 8 | 8 | 8 | 8 | 8 | | | 8 | 8 | 8 | | 8 | | | 72 |

**SHIFT REGULAR**

| | | | | | | | | | 8 | | | | | 8 |

**SICK/VACATION   (PLEASE USE S OR V NEXT TO HOURS )**

**LEAVE HOURS WITH PAY**

**LEAVE HOURS WITHOUT PAY   (deduct from paid time line A)**

**OVERTIME STRAIGHT**

**OVERTIME @ TIME & 1/2**

**SHIFT OVERTIME @ TIME & 1/2**

T. d. 80

EMPLOYEE SIGNATURE:

SUPERVISOR SIGNATURE:

DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| | REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|---|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| New Rate | 72 | 8 | | | | | | | | | | | | | | | 8 |
| Old Rate | 8 | | | | | | | | | | | | | | | | 8 |

MERIT DUE:

DATE REC'D :                    TOTAL PAY HOURS: _____

NCC3256

6348  Hoff, Darla L.
Pay Group: BW1       Dept#: 070320    Location:
Plan/Union: 005/FOP  Grade/Step:  24 / 9
Pay Run#: E18        Period Ending: 04/27/2003
Acct Cd:

**PS LICE DEPARTMENT**
**TIME SHEET**

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
| 8 | 8 | 8 | 8 |   |     |     | 8 | 8 | 8 | 8 | 8 |     |     |       |

### SHIFT REGULAR

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### SICK/VACATION     (PLEASE USE S OR V NEXT TO HOURS )

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS WITH PAY

| | | H 8 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS WITHOUT PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME STRAIGHT

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME @ TIME & 1/2

| | | H 8 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### SHIFT OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Total: 88

EMPLOYEE SIGNATURE:

SUPERVISOR SIGNATURE:

DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 80  |     |     |     |     |     |     |     |     |     |     |     | 8   |     |     |         |     |

MERIT DUE:        DATE REC'D :        TOTAL:    88

**6348**   **Hoff, Darla L.**

| | |
|---|---|
| Pay Group: | BWI |
| Plan/Union: | 005/FOP |
| Pay Run#: | E20 |
| Acct Cd: | |

| | |
|---|---|
| Dept#: | 070320 |
| Grade/Step: | 24 / 9 |
| Period Ending: | 05/11/2003 |

Location:

# PC POLICE DEPARTMENT
## TIME SHEET

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
| 8 | 8 | 8 | 8 | 8 | | | 8 | 8 | 8 | 8 | 8 | | | |

### SHIFT REGULAR

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### SICK/VACATION    (PLEASE USE S OR V NEXT TO HOURS )

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS WITH PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS WITHOUT PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME STRAIGHT

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### SHIFT OVERTIME @ TIME & 1/2

| | | | | | | | | | | | 4 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Total: 84

EMPLOYEE SIGNATURE:

SUPERVISOR SIGNATURE:

DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 80 | | | | | | | | | | 4 | 4 | | | | | |
| | | | | | | | | | | | | | | | | |

MERIT DUE:          DATE REC'D :          TOTAL:          88

NCC3258

**6348**
Hoff,Darla L.

| | | |
|---|---|---|
| Pay Group: | BWI | Dept#: 070320 |
| Plan/Union: | 005/FOP | Grade/Step: 24 / 9 |
| Pay Run#: | E22 | Period Ending: 05/25/2003 |
| Acct Cd: | | Location: |

# POLICE DEPARTMENT
## TIME SHEET

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
| 8 | 8 | | 8 | 8 | | | 8 | | 8 | 8 | 8 | | | 64 |

### SHIFT REGULAR

| | | 8 | | | | | | 8 | | | | | | 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|----|

### SICK/VACATION     (PLEASE USE S OR V NEXT TO HOURS )

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS WITH PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS WITHOUT PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME STRAIGHT

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### SHIFT OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Total: __80__

EMPLOYEE SIGNATURE:

SUPERVISOR SIGNATURE: _____

DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 80  | 16  | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |

MERIT DUE:          DATE REC'D :          TOTAL: __96__

NCC3259

**6348**
Pay Group: BWI    Dept#: 070320   Location:   PS    **POLICE DEPARTMENT**
Plan/Union: 005/FOP    Grade/Step:
Pay Run#: E24    Period Ending: 06/08/2003     24 / 9     <u>TIME SHEET</u>
Acct Cd:

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL | |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|---|
|  | 8 |  | 8 | 8 |  |  | 8 | 8 | 8 | 8 | 8 |  |  | 64 | 1 |

This line for FISCAL Use Only *

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

SHIFT REGULAR

|  |  | 8 |  |  |  |  |  |  |  |  |  |  |  | 8 | 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

SICK/VACATION     (PLEASE USE S OR V NEXT TO HOURS )

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

LEAVE HOURS WITH PAY

| H 8 |  |  |  |  |  |  |  |  |  |  |  |  |  | 8 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

LEAVE HOURS WITHOUT PAY    (deduct from paid time line A)

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

SUBTOTAL OF PRODUCTIVE TIME(ABOVE LINES 1-5):
SUBTOTAL OF PAID TIME:    80    A (less line 5) *
CUMULATIVE TOTAL 5/3, 4/3 SHIFT +/-

OVERTIME STRAIGHT

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

OVERTIME @ TIME & 1/2

| H 8 |  | 5 0 2 |  |  |  |  |  |  |  |  | 8 | 8 | 26 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

180 th 8 HTH

SHIFT OVERTIME @ TIME & 1/2

|  |  |  |  |  |  |  |  |  |  |  |  |  |  | 26 | 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

SUBTOTAL OF OT:    26   B

TOTAL PAID HOURS A+B:    106

EMPLOYEE SIGNATURE:

SUPERVISOR SIGNATURE: _[signature]_

DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | ATB | ATV | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA | SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 80 | 8 |  |  |  |  |  | 18 |  | 8 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

MERIT DUE:        ACTUAL PAY HOURS TOTAL:

DATE REC'D :       ACC +/-:

ADJUSTED TIMESHEET TOTAL:    114

**6348**      **Hoff,Darla L.**
Pay Group:    BW1      Dept#:  070320    Location:    P
Plan/Union:   005/FOP   Grade/Step:    24 / 9
Pay Run#:     E26      Period Ending:  06/22/2003    **OLICE DEPARTMENT**
Acct Cd:                                    **TIME SHEET**

REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
| 8 | 8 | 8 | 8 | 8 | | | | | 8 | 8 | 8 | 8 | | 72 |

**SHIFT REGULAR**

| | | | | | | 8 | | | | | | | | 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**SICK/VACATION     (PLEASE USE S OR V NEXT TO HOURS )**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**LEAVE HOURS WITH PAY**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**LEAVE HOURS  WITHOUT PAY**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**OVERTIME STRAIGHT**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**OVERTIME @ TIME & 1/2**

| ## 6 | | | | | | | | | | | | | | 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**SHIFT OVERTIME @ TIME & 1/2**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

# LIGA H.I.

Total: ___86___

EMPLOYEE SIGNATURE: _____

SUPERVISOR SIGNATURE: _____

**DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY**

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 80 | 8 | | | | | | | | | 6 | | | | | | |
| | | | | | | | | | | | | | | | | |

MERIT DUE: _____      DATE REC'D: _____      TOTAL: ___94___

6348
Hoff, Darla L.

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
Pay Group: BW1
Plan/Union: 005/FOP
Pay Run#: E28
Dept#: 070320
Grade/Step: 24 / 9
Period Ending: 07/06/2003
Location:

**PC POLICE DEPARTMENT**
**TIME SHEET**

REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | 8 | 8 | | 8 | | | 8 | | 8 | 8 | | | | |

SHIFT REGULAR

| | | | 8 | | | | 8 | | | | | | | |

SICK/VACATION (PLEASE USE S OR V NEXT TO HOURS)

LEAVE HOURS WITH PAY
HS 8

LEAVE HOURS WITHOUT PAY

OVERTIME STRAIGHT

OVERTIME @ TIME & 1/2
HS 1 ... 1

SHIFT OVERTIME @ TIME & 1/2
HS 1 ... HS 8

Total: 90

EMPLOYEE SIGNATURE:
SUPERVISOR SIGNATURE: LJ-P.

DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 | 16 | | | | | | | | | 5 | 12 | 8 | | | | |

MERIT DUE:    DATE REC'D:    TOTAL: 121

NCC3262

**6348**
Hoff, Darla L.

| | | | | |
|---|---|---|---|---|
| Pay Group: | BW1 | Dept#: | 070320 | Location: |
| Plan/Union: | 005/FOP | Grade/Step: | 24 / 9 | |
| Pay Run#: | E30 | Period Ending: | 07/20/2003 | |
| Acct Cd: | | | | |

**?C POLICE DEPARTMENT**
**TIME SHEET**

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
| 8 | | | 8 | | | | | 8 | | 8 | 8 | 8 | | 48 |

### SHIFT REGULAR

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 8 | 8 | 8 | | | | | | | 8 | 32 |

### SICK/VACATION    (PLEASE USE S OR V NEXT TO HOURS )

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### LEAVE HOURS WITH PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### LEAVE HOURS WITHOUT PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### OVERTIME STRAIGHT

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### SHIFT OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 6 | 7 | | | | | | | | | 13 |

Total: **93**

EMPLOYEE SIGNATURE: _____

SUPERVISOR SIGNATURE: LT. P. _____

**DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY**

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 80 | 32 | | | | | | | | | 13 | 13 | | | | | |

MERIT DUE: _____    DATE REC'D: _____    TOTAL: **138**

NNCC3263

6348        Hoff, Darla L.
Pay Group:    BW    Dept:    Location:
Plan/Union:    005/FOP    Grade/Step:    24 / 9
Pay Run#:    E32    Period Ending:    08/03/2003
Acct Cd:

# NCC POLICE DEPARTMENT
## TIME SHEET

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
|   |   |   |    |   |     |     | 8 | 8 | 8 | 8  | 8 |     |     |       |

### SHIFT REGULAR

| | | | | | | | | | | | | | | |
|-|-|-|-|-|-|-|-|-|-|-|-|-|-|-|
| | | | | | | | | | | | | | | |

### SICK/VACATION    (PLEASE USE S OR V NEXT TO HOURS )

| | | | | | | | | | | | | | | |
|-|-|-|-|-|-|-|-|-|-|-|-|-|-|-|
| 8 | 8 | 8 | 8 | 8 | | | | | | | | | | |

### LEAVE HOURS WITH PAY

| | | | | | | | | | | | | | | |
|-|-|-|-|-|-|-|-|-|-|-|-|-|-|-|
| | | | | | | | | | | | | | | |

### LEAVE HOURS WITHOUT PAY

| | | | | | | | | | | | | | | |
|-|-|-|-|-|-|-|-|-|-|-|-|-|-|-|
| | | | | | | | | | | | | | | |

### OVERTIME STRAIGHT

| | | | | | | | | | | | | | | |
|-|-|-|-|-|-|-|-|-|-|-|-|-|-|-|
| | | | | | | | | | | | | | | |

### OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|-|-|-|-|-|-|-|-|-|-|-|-|-|-|-|
| | | | | | | | | | | | | | | |

### SHIFT OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|-|-|-|-|-|-|-|-|-|-|-|-|-|-|-|
| | | | | | | | | | | | | | | |

Total: 80

EMPLOYEE SIGNATURE:

SUPERVISOR SIGNATURE:    A/SGT. Joe Fitzgerald

DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 40  |     |     |     |     |     |     |     |     |     |     |     |     |     | 40  |         |     |
|     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |         |     |

MERIT DUE:        DATE REC'D :        TOTAL:        80

NCC3264

**6348**

Hoff, Darla L.

Pay Group: BW1
Plan/Union: 005/FOP
Pay Run#: £34
Acct Cd:

Dept#: 070320
Grade/Step: 24 / 9
Period Ending: 08/17/2003

Location:

# NCC POLICE DEPARTMENT
## TIME SHEET

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
|   |   |   |    |   | 8   |     | 8 | 8 | 8 | 8  | 8 |     |     | 48    |

### SHIFT REGULAR

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |

### SICK/VACATION    (PLEASE USE S OR V NEXT TO HOURS )

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|   | 8 | 8 | 8 | 8 |   |   |   |   |   |   |   |   |   | 32 |

### LEAVE HOURS WITH PAY

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |

### LEAVE HOURS WITHOUT PAY

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |

### OVERTIME STRAIGHT

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |

### OVERTIME @ TIME & 1/2

|   |   |   |   |   |   |   |   |   |   |   |   | SD |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|----|---|---|
|   |   |   |   |   |   |   |   |   |   |   |   | 3  | 3 |   |

### SHIFT OVERTIME @ TIME & 1/2

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |

SD= ABATE motorcycle Run Amin By Capt Jamilar.

Total: _____ 83 _____

EMPLOYEE SIGNATURE: _____

SUPERVISOR SIGNATURE: _____

DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 48  |     |     |     |     |     |     |     |     |     | 3   |     |     |     | 32  |         |     |
|     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |         |     |

MERIT DUE: _____    DATE REC'D : _____    TOTAL: _____ 83 _____

NCC3265

**6348**    Hoff,Darla L.
Pay Group:    BW1       Dept#:    070320      Location:
Plan/Union:   005/FOP   Grade/Step:   24 / 9
Pay Run#:     E36       Period Ending:  08/31/2003
Acct Cd:

# POLICE DEPARTMENT
## TIME SHEET

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|---|-------|
|   |   |   |    | 8 | 8   |     | 8 | 8 | 8 | 8  | 8 |     |     |   |       |

### SHIFT REGULAR

|   | 8 | 8 | 8 |   |   |   |   |   |   |   |   |   | 24 |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|----|---|

### SICK/VACATION    (PLEASE USE S OR V NEXT TO HOURS)

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS WITH PAY

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS WITHOUT PAY

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME STRAIGHT

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME @ TIME & 1/2

| HJ 3 |   |   |   |   |   | HJ 2 |   |   |   |   |   |   | 6 |   |
|------|---|---|---|---|---|------|---|---|---|---|---|---|---|---|

### SHIFT OVERTIME @ TIME & 1/2

| HJ 2 |   |   |   |   |   |   |   |   |   |   |   |   | 2 |   |
|------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

3 hrs HT For Vivion Funeral Detail

Total: __88__

EMPLOYEE SIGNATURE: _____

SUPERVISOR SIGNATURE: ___ J. P. ___

**DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY**

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 80  | 24  |     |     |     |     |     |     |     |     | 8   | 2   |     |     |     |         |     |
|     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |         |     |

MERIT DUE:          DATE REC'D :          TOTAL: __114__

NCC3266

**6348**     **Hoff,Darla L.**
Pay Group:    BW1          Dept#:    070320        Location:         CC POLICE DEPARTMENT
Plan/Union:   005/FOP      Grade/Step:   24 / 9                      TIME SHEET
Pay Run#:     E38          Period Ending:  09/14/2003
Acct Cd:

_____AR

| | M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 8 | 8 | 8 | 8 | | | 8 | 8 | 8 | 8 | 8 | | | 72 |

SHIFT REGULAR

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | |

SICK/VACATION     (PLEASE USE S OR V NEXT TO HOURS )

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | |

LEAVE HOURS WITH PAY

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | | | | | | | | | | | | | | | 8 |

LEAVE HOURS  WITHOUT PAY

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | |

OVERTIME STRAIGHT

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | |

OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | | | 2 | | | | | | | | | | | | 10 |

SHIFT OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | |

Total: **90**

EMPLOYEE SIGNATURE:

SUPERVISOR SIGNATURE: _Sgt S. O'N___ Hof_

DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 | | | | | | | | | | 2 | 8 | | | | | |
| | | | | | | | | | | | | | | | | |

MERIT DUE:          DATE REC'D:          TOTAL:        **90**

NCC3267

**6348**

Pay Group:
Plan/Union:    BWI
Pay Run#:      005/FOP
Acct Cd:       E40

**Hoff,Darla L.**

Dept#:    070320
Grade/Step:
Period Ending:  09/28/2003

Location:
24 / 9

PC **POLICE DEPARTMENT**
**TIME SHEET**

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
| | ■ | ■ | | | 8 | | X | 8 | 8 | 8 | 8 | 8 | | 64 |

### SHIFT REGULAR

| | | | ■ | | | | | | | | | | | | | | | 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|----|

### SICK/VACATION    (PLEASE USE S OR V NEXT TO HOURS )

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS WITH PAY

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS  WITHOUT PAY

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME STRAIGHT

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME @ TIME & 1/2

| ■ | | | | | | | | 2 | | | | | | | | | | 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### SHIFT OVERTIME @ TIME & 1/2

| | | | ■ | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Total: 82

EMPLOYEE SIGNATURE: _____

SUPERVISOR SIGNATURE: _Sgt D. Dick, AnL_

DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 48 | | | | | | | | | 2 | | | | | | | |

MERIT DUE:          DATE REC'D :          TOTAL:          50

NCC3268

**6348**          Hoff,Darla L.
Pay Group:   BWI        Dept#:  070320      Location:      PS
Plan/Union:  005/FOP    Grade/Step:   24  /  9
y Run#:      E42        Period Ending:   10/12/2003
ct Cd:

## POLICE DEPARTMENT
## TIME SHEET

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
| 8 | 8 | 8 | 8  | 8 |     |     | 8 | 8 | 8 | 8  | 8 |     |     | 80    |

### SHIFT REGULAR

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### SICK/VACATION   (PLEASE USE S OR V NEXT TO HOURS )

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### LEAVE HOURS WITH PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### LEAVE HOURS  WITHOUT PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### OVERTIME STRAIGHT

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### OVERTIME @ TIME & 1/2

| | | | | | | | | 3 | | | | | | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### SHIFT OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

Total: _____  83

EMPLOYEE SIGNATURE: _____

SUPERVISOR SIGNATURE: _____

**DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY**

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 80  |     |     |     |     |     |     |     |     | 3   |     |     |     |     |     |         |     |
|     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |         |     |

MERIT DUE: _____     DATE REC'D : _____     TOTAL: _____ 83

NCC3269

**6348**     **Hoff,Darla L.**
Pay Group:    BWI          Dept#:   070320     Location:
Plan/Union:   005/FOP      Grade/Step:          24 / 9
Pay Run#:     E44          Period Ending:       10/26/2003
Acct Cd:

## POLICE DEPARTMENT
## TIME SHEET

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
|   |   | 8 | 8  | 8 |     |     |   | 8 | 6 | 6  | 8 |     |     | 56 |

### SHIFT REGULAR

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 8 | | | | | | | 8 | | | 16 |

### SICK/VACATION     (PLEASE USE S OR V NEXT TO HOURS )

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### LEAVE HOURS WITH PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8H | | | | | | | | | | | | | | 8 |

### LEAVE HOURS  WITHOUT PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### OVERTIME STRAIGHT

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | | | | | | | | | | | | | | 8 |

### SHIFT OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2 | | | | | | | | 2 | | | 4 |

Total: _____ 92

EMPLOYEE SIGNATURE: _____

SUPERVISOR SIGNATURE: _____

DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 80  | 16  |     |     |     |     |     |     |     |     | 4   | 4   | 8   |     |     |         |     |
|     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |         |     |

MERIT DUE: _____          DATE REC'D: _____          TOTAL: _____ 112

NCC3270

**6348**
Hoff, Darla L.
Pay Group: BW1        Dept#: 070320
Plan/Union: 005/FOP    Grade/Step: 24 / 9        Location:
Pay Run#: E46          Period Ending: 11/09/2003

**P. POLICE DEPARTMENT**
**TIME SHEET**

**REGULAR**

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | 8 | 8 | | | | | 8 | 8 | 8 | 8 | 8 | | | 64 |

**SHIFT REGULAR**

| | | | 8 | 8 | | | | | | | | | | 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**SICK/VACATION    (PLEASE USE S OR V NEXT TO HOURS )**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**LEAVE HOURS WITH PAY**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**LEAVE HOURS WITHOUT PAY**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**OVERTIME STRAIGHT**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**OVERTIME @ TIME & 1/2**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**SHIFT OVERTIME @ TIME & 1/2**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Total: _80_

EMPLOYEE SIGNATURE:

SUPERVISOR SIGNATURE: Sgt. O'Dior Hoff 347

**DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY**

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 | 16 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |

MERIT DUE:        DATE REC'D:        TOTAL: _96_

NCC3271

**6348**  **Hoff,Darla L.**
Pay Group: BWI  Dept#: 070320  Location:  P
Plan/Union: 005/FOP  Grade/Step: 24 / 9
Pay Run#: E48  Period Ending: 11/23/2003
Acct Cd:

# POLICE DEPARTMENT
## TIME SHEET

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
| 8 |   | 8 | 8  | 8 |     |     | 8 | 8 | 8 | 8  | 8 |     |     | 72 |

### SHIFT REGULAR

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### SICK/VACATION    (PLEASE USE S OR V NEXT TO HOURS )

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### LEAVE HOURS WITH PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4 8 | | | | | | | | | | | | | 8 |

### LEAVE HOURS WITHOUT PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### OVERTIME STRAIGHT

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 8 | | | | | | | | | | | | | 13 |

### SHIFT OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

Total: 93

EMPLOYEE SIGNATURE: _____

SUPERVISOR SIGNATURE: Sgt. Diez Bros

DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 80 | | | | | | | | | | 5 | | 8 | | | | |
| | | | | | | | | | | | | | | | | |

MERIT DUE:    DATE REC'D :    TOTAL:    93

NCC3272

**6348**
Pay Group: BW1
Plan/Union: 005/FOP
Pay Run#: E50
Acct Cd:

**Hoff, Darla L.**
Dept#: 070320
Grade/Step: 24 / 9
Period Ending: 12/07/2003

Location:

P **POLICE DEPARTMENT**
**TIME SHEET**

## REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
| 8 | 8 | 8 | . |   |     |     | 8 | 8 | 8 | 8 | 8 |     |     | 64 |

## SHIFT REGULAR

| | | | | | | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|
| . | | | | | | | | | | | | | | |

## SICK/VACATION    (PLEASE USE S OR V NEXT TO HOURS )

| | | | | | | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|
| | | | | | | | | | | | | | | |

## LEAVE HOURS WITH PAY

| | | | | | | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|
| | | | H 8 | H 8 | | | | | | | | | . | 16 |

## LEAVE HOURS  WITHOUT PAY

| | | | | | | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|
| | | | | | | | | | | | | | | |

## OVERTIME STRAIGHT

| | | | | | | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|
| | | | | | | | | | | | | | | |

## OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|
| | | | | | | | | | | | | | | |

## SHIFT OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|
| | | | | | | | | | | | | | | |

Total: ___80___

EMPLOYEE SIGNATURE: _____

SUPERVISOR SIGNATURE: _Sgt. D Wire. Hope_____

**DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY**

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 46 | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |

MERIT DUE: _____    DATE REC'D: _____    TOTAL: ___80___

NCC3273

6348            Hoff, Darla L.
Pay Group: BWI        Dept#: 070320    Location:    P
Plan/Union: 005/FOP   Grade/Step:  24 / 9
Pay Run#: E52         Period Ending: 12/21/2003
Acct Cd:

# CC POLICE DEPARTMENT
## TIME SHEET

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
| 8 | 8 | 8 | 8 | 8 | | | 8 | 8 | 8 | 8 | 8 | | | 80 |

### SHIFT REGULAR

### SICK/VACATION    (PLEASE USE S OR V NEXT TO HOURS )

### LEAVE HOURS WITH PAY

### LEAVE HOURS WITHOUT PAY

### OVERTIME STRAIGHT

### OVERTIME @ TIME & 1/2

### SHIFT OVERTIME @ TIME & 1/2

Total: 80

EMPLOYEE SIGNATURE:

SUPERVISOR SIGNATURE:

DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 80 | | | | | | | | | | | | | | | | |

MERIT DUE:            DATE REC'D :        TOTAL:    80

NCC3274