*Jeffrey D. Hill v. New Castle County, et al.*
C. A. No. 07-228 (GMS)
Plaintiff's Answering Brief In Opposition Of Defendants' Motion For Summary Judgment

# APPENDIX E
# PART 3

**06348        Hoff,Darla L.**

| | |
|---|---|
| Pay Group: | BW1 |
| Plan/Union: | 005/FOP |
| Pay Run#: | G05 |
| Acct Cd: | |

| | |
|---|---|
| Dept#: | 070320 |
| Grade/Step: | 24 / 10 |
| Period Ending: | 01/30/2005 |

Location:        P

## NCC POLICE DEPARTMENT
## TIME SHEET

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F. | SAT | SUN | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | 8 | 8 | 8 | 8 | | | 8 | 8 | 8 | 8 | 8 | | | 80 |

### SHIFT REGULAR

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### SICK/VACATION        (PLEASE USE S OR V NEXT TO HOURS )

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### LEAVE HOURS WITH PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### LEAVE HOURS WITHOUT PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### OVERTIME STRAIGHT

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | | | | | | | | | | | | | | 8 |

### SHIFT OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5 | | | | | | | | | | | | 5 |

EMPLOYEE SIGNATURE: _[signature]_

SUPERVISOR SIGNATURE: _[signature]_

TOTAL HOURS:    93

#### DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 | | | | | | | | | | 5 | 5 | 8 | | | | |
| | | | | | | | | | | | | | | | | |

MERIT DUE:

DATE REC'D :

NCC3303

TOTAL PAY HOURS:    98

**From:** Andrea Hyden
**To:** Paula Vogelsong
**Date:** 2/9/05 3:37PM
**Subject:** Cpl. Darla Hoff's Timesheet

Cpl Darla Hoff's timesheet:

Paula, could you please give Darla 4 hrs overtime this Friday, 02/11/05 for a motorcycle assignment that just came in this morning through Lt. McGowan.

Thank you,
Sgt. Nicole Hyden

06338  HotSpare PL

| | |
|---|---|
| Pay Group: | BW1 |
| Plan/Union: | 005/FOP |
| Pay Run#: | G07 |
| Acct Cd: | |

| | |
|---|---|
| Dept#: | 070320 |
| Grade/Step: | 24 / 10 |
| Period Ending: | 02/13/2005 |

Location:  PS

## NCC POLICE DEPARTMENT
## TIME SHEET

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
| 8 | 8 | 8 | 8 | 8 | | | | | | 8 | | | | |

### SHIFT REGULAR

| | | | | | | | 8 | 8 | | 8 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### SICK/VACATION    (PLEASE USE S OR V NEXT TO HOURS )

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS WITH PAY

| | | | | | | 48 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS  WITHOUT PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME STRAIGHT

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME @ TIME & 1/2    SP

| | | 2 | | | | | | | | 4 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### SHIFT OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

EMPLOYEE SIGNATURE: _____    TOTAL HOURS:  82

SUPERVISOR SIGNATURE: _____

### DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 80 | 24 | | | | | | | | | 6 | | | | | | |
| | | | | | | | | | | | | | | | | |

MERIT DUE:

DATE REC'D :    TOTAL PAY HOURS:  110

NCC3304

**06348**
Pay Group:   BW1
Plan/Union:  005/FOP
Pay Run#:    G09
Acct Cd:

**Hoff,Darla L.**
Dept#:    070320
Grade/Step:
24  /  10
Period Ending:  02/27/2005

Location:    P:

## NCC POLICE DEPARTMENT
## TIME SHEET

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
| 8 | 8 | 8 | 8 |   |     |     |   | 8 | 8 | 8 | 8 |     |     | 64 |

### SHIFT REGULAR

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 8 | | | | | | | | | | | 8 |

### SICK/VACATION    (PLEASE USE S OR V NEXT TO HOURS )

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | 8 |

### LEAVE HOURS WITH PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 8 | | | | | | | |

### LEAVE HOURS  WITHOUT PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### OVERTIME STRAIGHT

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### SHIFT OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

**EMPLOYEE SIGNATURE:** _[signature]_          **TOTAL HOURS:** 80

**SUPERVISOR SIGNATURE:** _[signature]_

**DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY**

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 80  | 8   |     |     |     |     |     |     |     |     |     |     |     |     |     |         |     |
|     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |         |     |

**MERIT DUE:**

**DATE REC'D :**            NCC3306            **TOTAL PAY HOURS:** 88

Pay Group: 0107
Plan/Union:  005/FOP
Pay Run#:  G11
Acct Cd:

Dept:  470020
Grade/Step:  25 / 10
Period Ending:  03/13/2005

Location:
PS

## NCC POLICE DEPARTMENT
### TIME SHEET

**REGULAR**

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
|   |   |   |    | 8 |     |     | 8 | 8 |   |    | 8 |     |     | 32 |

**SHIFT REGULAR**

| 8 | 8 | 8 | 8 |  |  |  | 8 | 8 |  |  |  | 48 |
|---|---|---|---|--|--|--|---|---|--|--|--|----|

**SICK/VACATION**   (PLEASE USE S OR V NEXT TO HOURS )

| | | | | | | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|

**LEAVE HOURS WITH PAY**

| | | | | | | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|

**LEAVE HOURS  WITHOUT PAY**

| | | | | | | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|

**OVERTIME STRAIGHT**

| | | | | | | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|

**OVERTIME @ TIME & 1/2**

| | | | | | | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|

**SHIFT OVERTIME @ TIME & 1/2**

| * | 11 | | | | | | | | | | | 11 |
|---|----|--|--|--|--|--|--|--|--|--|--|----|

* 11 Hrs. O.T. From Sun- Night 2/27 (4pm to 3am)

EMPLOYEE SIGNATURE:

SUPERVISOR SIGNATURE: _____

TOTAL HOURS: 92

DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 80  | 48  |     |     |     |     |     |     |     | 11  |     | 11  |     |     |     |         |     |
|     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |         |     |

MERIT DUE:

DATE REC'D :

TOTAL PAY HOURS: 150

**06348    Hoff, Darla L.**
Pay Group:    BW1       Dept#:  070320    Location:    PS
Plan/Union:   005/FOP    Grade/Step:   25 / 10
Pay Run#:     G13        Period Ending:  03/27/2005
Acct Cd:

## NCC POLICE DEPARTMENT
## TIME SHEET

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
|   | 8 | 8 | 8  | 8 | 8   |     | 8 | 8 | 8 | 8  |   |     |     | 72    |

### SHIFT REGULAR

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### SICK/VACATION    (PLEASE USE S OR V NEXT TO HOURS )

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### LEAVE HOURS WITH PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### LEAVE HOURS WITHOUT PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 8 | | | | | | 8 | |

### OVERTIME STRAIGHT

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | | | | | | | | | | | | | |

LA

### SHIFT OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

EMPLOYEE SIGNATURE:  _[signature]_

SUPERVISOR SIGNATURE:  _[signature]_

TOTAL HOURS:  **80**

DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 80  |     |     |     |     |     |     |     |     |     | 2   |     |     |     |     |         |     |
|     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |         |     |

MERIT DUE:

DATE REC'D :

NCC3308

TOTAL PAY HOURS:  **82**

**From:**     Andrea Hyden
**To:**       Rosemarie Helm
**Date:**     3/24/05 10:44AM
**Subject:**  Officers Hoff and Henasey

Good morning young lady,

Could you please add two hours overtime to Darla Hoff and James Henasey's time sheets?  They both had a late arrest on Wed. 3/16.  Thank you and have a great Easter break.

**06348    Hoff,Darla L.**
Pay Group:    BWI    Dept#:    070320    Location:    PS
Plan/Union:    005/FOP    Grade/Step:    25 / 10
Pay Run#:    G15    Period Ending:    04/10/2005
Acct Cd:

## NCC POLICE DEPARTMENT
### TIME SHEET

**REGULAR**

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
| 8 | 8 | 8 | 8 |   |     |     | 8 | 8 | 8 | 8 | 8 |     |     | 72 |

**SHIFT REGULAR**

|   |   |   | 8 |   |   |   |   |   |   |   |   |   |   | 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**SICK/VACATION**    (PLEASE USE S OR V NEXT TO HOURS )

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**LEAVE HOURS WITH PAY**

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**LEAVE HOURS  WITHOUT PAY**

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**OVERTIME STRAIGHT**

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**OVERTIME @ TIME & 1/2**

|   | 3 |   |   |   |   |   |   |   |   |   |   | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**SHIFT OVERTIME @ TIME & 1/2**

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

EMPLOYEE SIGNATURE:    *[signature]*    **TOTAL HOURS:**    83

SUPERVISOR SIGNATURE:    *[signature]*

**DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY**

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 80 | 8 |     |     |     |     |     |     |     |     | 3 |     |     |     |     |         |     |
|     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |         |     |

MERIT DUE:

DATE REC'D :    NCC3310    **TOTAL PAY HOURS:**    91

**06348**    **Hoff,Darla L.**
Pay Group:    BW1    Dept#: 070320    Location:    PS
Plan/Union:    005/FOP    Grade/Step:    25 / 10
Pay Run#:    G17    Period Ending:    04/24/2005
Acct Cd:

## CC POLICE DEPARTMENT
### TIME SHEET

**REGULAR**

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
| 8 | 8 | 8 | 8 | 8 | | | 8 | 8 | 8 | | 8 | | | |

**SHIFT REGULAR**

| | | | | | | | | | | | 8 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**SICK/VACATION    (PLEASE USE S OR V NEXT TO HOURS )**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**LEAVE HOURS WITH PAY**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**LEAVE HOURS  WITHOUT PAY**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**OVERTIME STRAIGHT**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**OVERTIME @ TIME & 1/2**

| 4 | | | | | | | 3 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**SHIFT OVERTIME @ TIME & 1/2**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

EMPLOYEE SIGNATURE:    _____    TOTAL HOURS: 82

SUPERVISOR SIGNATURE: _____

**DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY**

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 80 | 8 | | | | | | | | | 7 | | | | | | |
| | | | | | | | | | | | | | | | | |

MERIT DUE:

DATE REC'D :        NCC3311        TOTAL PAY HOURS: 95

**06348**   **Hoff,Darla L.**
Pay Group:    BW1          Dept#:  070320        Location:  PS
Plan/Union:  005/FOP       Grade/Step:  25 / 10
Pay Run#:    G19           Period Ending:  05/08/2005
Acct Cd:

## .CC POLICE DEPARTMENT
## TIME SHEET

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
| 8 | 8 | 8 | 8 | 8 |  |  | 8 | 8 | 8 | 8 | 8 |  |  | 80 |

### SHIFT REGULAR

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### SICK/VACATION   (PLEASE USE S OR V NEXT TO HOURS )

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS WITH PAY

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS  WITHOUT PAY

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME STRAIGHT

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME @ TIME & 1/2

| 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### SHIFT OVERTIME @ TIME & 1/2

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

EMPLOYEE SIGNATURE: _(signature)_

SUPERVISOR SIGNATURE: _(signature)_

TOTAL HOURS: 8_

### DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 80 |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

MERIT DUE:

DATE REC'D :          NCC3312          TOTAL PAY HOURS:  81

**06348**  **Hoff,Darla L.**

| | |
|---|---|
| Pay Group: | BW1 |
| Plan/Union: | 005/FOP |
| Pay Run#: | G21 |
| Acct Cd: | |

| | |
|---|---|
| Dept#: | 070320 |
| Grade/Step: | |
| Period Ending: | 05/22/2005 |

Location:   PS

Grade/Step:   25 / 10

# : POLICE DEPARTMENT
## TIME SHEET

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | 8 | | 8 | 8 | | | 8 | 8 | 8 | 8 | | | | 72 |

### SHIFT REGULAR

| | | 8 | | | | | | | | | | | | 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### SICK/VACATION   (PLEASE USE S OR V NEXT TO HOURS )

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS WITH PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS WITHOUT PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME STRAIGHT

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME @ TIME & 1/2

| | | | | | 4 | | | | | | | | | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### SHIFT OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

27/9 - 33.7134
1.82
A/57

EMPLOYEE SIGNATURE:

SUPERVISOR SIGNATURE:

TOTAL HOURS:  84

### DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | 8 | | | | | | | | | | | | | | | |
| 48 | | | | | | | 4 | | | | | | | | | |

MERIT DUE:

DATE REC'D :       NCC3313

TOTAL PAY HOURS:

**06348**  **Hoff,Darla L.**
Pay Group:    BW1       Dept#:  070320      Location:    PS
Plan/Union:   005/FOP   Grade/Step:   25 / 10
Pay Run#:     G23       Period Ending:  06/05/2005
Acct Cd:

## CC POLICE DEPARTMENT
## TIME SHEET

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
|   |   |   |    |   |     |     |   | 8 | 8 |    | 8 |     |     |       |

### SHIFT REGULAR

|   |   |   |   |   | 8 |   | 8 |   |   |   |   | 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|----|

### SICK/VACATION    (PLEASE USE S OR V NEXT TO HOURS )

| √8 | √8 | √8 | √8 | √8 |   |   |   |   |   |   |   | 40 |
|----|----|----|----|----|---|---|---|---|---|---|---|----|

### LEAVE HOURS WITH PAY

|   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS  WITHOUT PAY

|   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME STRAIGHT

|   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME @ TIME & 1/2

|   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

### SHIFT OVERTIME @ TIME & 1/2

|   |   |   |   | 148 |   |   |   |   |   |   |   |   |
|---|---|---|---|-----|---|---|---|---|---|---|---|---|

EMPLOYEE SIGNATURE:

SUPERVISOR SIGNATURE: _X. Drob Hga_       TOTAL HOURS:  88

### DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 32  | 8   |     |     |     |     |     |     |     |     |     | 8   | 8   |     | 40  |         |     |
|     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |         |     |

MERIT DUE:

DATE REC'D :      NCC3314       TOTAL PAY HOURS:  96

**06348**      **Hoff,Darla L.**

Pay Group:    BW1         Dept#:  070320      Location:    PS
Plan/Union:   005/FOP     Grade/Step:         25 / 10
Pay Run#:     G25         Period Ending:      06/19/2005
Acct Cd:

## CC POLICE DEPARTMENT
## TIME SHEET

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|----|-----|-----|---|---|---|----|----|-----|-----|-------|
| 8 | 8 | 8 | 8 | 8 | | | | | | | | | | |

### SHIFT REGULAR

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### SICK/VACATION      (PLEASE USE S OR V NEXT TO HOURS )

| | | | | | | | V8 | V8 | V8 | V8 | V8 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS WITH PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS  WITHOUT PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME STRAIGHT

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### SHIFT OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

EMPLOYEE SIGNATURE: _(signature)_      TOTAL HOURS:  80

SUPERVISOR SIGNATURE: _____

### DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 32 | | | | | | | | | | | | | | 40 | | |
| 8 | | | | | | | | | | | | | | | | |

MERIT DUE:

DATE REC'D:        NCC3315          TOTAL PAY HOURS:  80

**06348**  **Hoff,Darla L.**
Pay Group: BW1   Dept#: 070320   Location: PS
Plan/Union: 005/FOP   Grade/Step: 25 / 10
Pay Run#: G27   Period Ending: 07/03/2005
Acct Cd:

## CC POLICE DEPARTMENT
## TIME SHEET

**REGULAR**

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
| 8 | 8 | 8 | 8  |   |     |     |   | 8 | 8 | 8  | 8 | 8   |     | 72    |

**SHIFT REGULAR**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 8 | | | | | | | | | | | 8 |

**SICK/VACATION**  (PLEASE USE S OR V NEXT TO HOURS )

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

**LEAVE HOURS WITH PAY**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

**LEAVE HOURS WITHOUT PAY**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

**OVERTIME STRAIGHT**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

**OVERTIME @ TIME & 1/2**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

**SHIFT OVERTIME @ TIME & 1/2**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 3 | | | | | | | | | | | 3 |

EMPLOYEE SIGNATURE: _____    **TOTAL HOURS:** 83

SUPERVISOR SIGNATURE: _____

DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 80  | 8   |     |     |     |     |     |     |     |     | 3   | 3   |     |     |     |         |     |
|     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |         |     |

MERIT DUE:

DATE REC'D :   NCC3316   **TOTAL PAY HOURS:** 94

06348
Pay Group:      BW1
Plan/Union:     005/FOP
Pay Run#:       G29
Acct Cd:

**Hoff, Darla L.**
Dept#:  070320
Grade/Step:
25  /  10
Period Ending:
07/17/2005
Location:  PS

## CC POLICE DEPARTMENT
## TIME SHEET

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
|   | 8 |   |    |   | 8   | 8   |   |   |   |    |   | 8   | 8   | 40    |

### SHIFT REGULAR

|   |   |   | 8 |   |   |   |   | 8 | 8 | 8 |   |   |   | 32 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|----|

### SICK/VACATION    (PLEASE USE S OR V NEXT TO HOURS )

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS WITH PAY

| 8H |   |   |   |   |   |   |   |   |   |   |   |   |   | 8H |
|----|---|---|---|---|---|---|---|---|---|---|---|---|---|----|

### LEAVE HOURS  WITHOUT PAY

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME STRAIGHT

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME @ TIME & 1/2

|   |   | 3 |   | 3 |   |   |   |   |   |   |   |   |   | 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### SHIFT OVERTIME @ TIME & 1/2

| 8 H<br>4 OTH |   |   |   |   |   |   |   |   |   |   |   |   |   | 12 |
|--------------|---|---|---|---|---|---|---|---|---|---|---|---|---|----|

EMPLOYEE SIGNATURE:

SUPERVISOR SIGNATURE: _(signature)_

**TOTAL HOURS:**    98

DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 80  | 32  |     |     |     |     |     |     |     |     | 10  | 12  | 8   |     |     |         |     |
|     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |         |     |

MERIT DUE:

DATE REC'D :

**TOTAL PAY HOURS:**  142

NCC3317

**06348**   **Hoff,Darla L.**
Pay Group:   BW1       Dept#:  070320    Location:    PS
Plan/Union:  005/FOP   Grade/Step:  25 / 10
Pay Run#:    G31       Period Ending:  07/31/2005
Acct Cd:

# NCC POLICE DEPARTMENT
## TIME SHEET

A/Sgt

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
|   |   |   |    |   |     |     | 8 | 8 | 8 | 8  | 8 |     |     | 40 |

### SHIFT REGULAR

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### SICK/VACATION   (PLEASE USE S OR V NEXT TO HOURS.)

| V8 | V8 | V8 | V8 | V8 | | | | | | | | | | 40 |
|----|----|----|----|----|---|---|---|---|---|---|---|---|---|----|

### LEAVE HOURS WITH PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### LEAVE HOURS WITHOUT PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### OVERTIME STRAIGHT

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### SHIFT OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

EMPLOYEE SIGNATURE:                          TOTAL HOURS:  80

SUPERVISOR SIGNATURE:  A/Sgt. Dave Clist 2/4/08

DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
|     |     |     |     |     |     |     |     |     |     |     |     |     |     | 40  |         |     |
| 40  |     |     |     |     |     |     |     |     |     |     |     |     |     |     |         |     |

MERIT DUE:

DATE REC'D :                          TOTAL PAY HOURS:  80

33.7134

17/9

NCC3318

06348          Hoff, Darla L.
Pay Group:    BW1        Dept#:   070320    Location:    PS
Plan/Union:   005/FOP    Grade/Step:
Pay Run#:     G33        Period Ending:   08/14/2005
Acct Cd:

25  /  10

## CC POLICE DEPARTMENT
## TIME SHEET

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
|   |   |   |    |   |     |     | 8 | 8 |   | 8  | 8 |     |     | 32    |

### SHIFT REGULAR

|   |   |   |   |   | 8 |   |   |   |   | 8 |
|---|---|---|---|---|---|---|---|---|---|---|

### SICK/VACATION    (PLEASE USE S OR V NEXT TO HOURS )

| V8 | V8 | V8 | V8 | V8 |   |   |   |   |   | V 40 |
|----|----|----|----|----|---|---|---|---|---|------|

### LEAVE HOURS WITH PAY

### LEAVE HOURS WITHOUT PAY

### OVERTIME STRAIGHT

### OVERTIME @ TIME & 1/2

### SHIFT OVERTIME @ TIME & 1/2

EMPLOYEE SIGNATURE: _____

SUPERVISOR SIGNATURE: _____

TOTAL HOURS:   80

### DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 40  | 8   |     |     |     |     |     |     |     |     |     |     |     |     | 40  |         |     |
|     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |         |     |

MERIT DUE:

DATE REC'D :

TOTAL PAY HOURS:   88

NCC3319

06348
**Hoff Darla L.**

| | |
|---|---|
| Pay Group: BWI | Dept#: 070320    Location:    PS |
| Plan/Union: 005/FOP | Grade/Step: 25 / 10 |
| Pay Run#: G35 | Period Ending: 08/28/2005 |
| Acct Cd: | |

## CC POLICE DEPARTMENT
## TIME SHEET

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
| 8 | 8 | 8 | 8 | 8 | | | | 8 | 8 | 8 | | | | 64 |

### SHIFT REGULAR

| | | | | | | | 8 | | | 8 | | | | 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### SICK/VACATION   (PLEASE USE S OR V NEXT TO HOURS )

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS WITH PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS WITHOUT PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME STRAIGHT

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### SHIFT OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

EMPLOYEE SIGNATURE: _____

SUPERVISOR SIGNATURE: _~Nrd. Hyr~_

TOTAL HOURS: _80_

### DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 80 | 16 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |

MERIT DUE:

DATE REC'D :

NCC3320

TOTAL PAY HOURS: _96_

**06348**   **Hoff, Darla L.**

| | |
|---|---|
| Pay Group: | BW1 |
| Plan/Union: | 005/FOP |
| Pay Run#: | G37 |
| Acct Cd: | |

| | |
|---|---|
| Dept#: | 070320 |
| Grade/Step: | 25 / 10 |
| Period Ending: | 09/11/2005 |

Location:    PS

## POLICE DEPARTMENT
## TIME SHEET

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
| 8 | 8 | 8 | 8 | 8 | | | | | | | | | | 40 |

### SHIFT REGULAR

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### SICK/VACATION    (PLEASE USE S OR V NEXT TO HOURS )

| | | | | | | | V8 | V8 | V8 | V8 | | | | V 32 |
|---|---|---|---|---|---|---|----|----|----|----|---|---|---|------|

### LEAVE HOURS WITH PAY

| | | | | H8 | | | | | | | | | | H8 |
|---|---|---|---|----|---|---|---|---|---|---|---|---|---|----|

### LEAVE HOURS  WITHOUT PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME STRAIGHT

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### SHIFT OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

EMPLOYEE SIGNATURE: _____

SUPERVISOR SIGNATURE: _____

TOTAL HOURS: 80

**DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY**

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 48 | | | | | | | | | | | | | | 32 | | |
| | | | | | | | | | | | | | | | | |

MERIT DUE:

DATE REC'D :

TOTAL PAY HOURS:  80

NCC3321

06348      Hoff,Darla L.
Pay Group:    BW1        Dept#:  070320    Location:        PS
Plan/Union:   005/FOP    Grade/Step:   25  /  10
Pay Run#:     G39        Period Ending:   09/25/2005
Acct Cd:

## :C POLICE DEPARTMENT
## TIME SHEET

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
| 8 | 8 | 8 | 8 |   |     |     |   | 8 | 8 |    | 8 |     |     | 56 |

### SHIFT REGULAR

|   |   |   |   |   |   |   |   |   |   | 8 |   |   |   | 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### SICK/VACATION   (PLEASE USE S OR V NEXT TO HOURS )

|   |   |   | √8 |   |   | √8 |   |   |   |   |   |   |   | √16 |
|---|---|---|----|---|---|----|---|---|---|---|---|---|---|-----|

### LEAVE HOURS WITH PAY

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS  WITHOUT PAY

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME STRAIGHT

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME @ TIME & 1/2

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### SHIFT OVERTIME @ TIME & 1/2

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

EMPLOYEE SIGNATURE: _____        TOTAL HOURS: ___80___

SUPERVISOR SIGNATURE: _____

**DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY**

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 64  | 8   |     |     |     |     |     |     |     |     |     |     |     |     | 16  |         |     |
|     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |         |     |

MERIT DUE:

DATE REC'D :            TOTAL PAY HOURS: ___88___

NCC3322

**06348**     **Hoff,Darla L.**
Pay Group:     BW1          Dept#:  070320      Location:      PS
Plan/Union:    005/FOP      Grade/Step:    2S  /  10
Pay Run#:      G41          Period Ending:    10/09/2005

## NCC POLICE DEPARTMENT
## TIME SHEET

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|----|----|----|----|----|----|----|----|----|----|-------|
| 8 | 8 | 8 | 8 | 8 | | | 8 | 8 | 8 | | | | | 64 |

### SHIFT REGULAR

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### SICK/VACATION     (PLEASE USE S OR V NEXT TO HOURS )

| | | | | | | | | | | V8 | V8 | | | V/16 |
|---|---|---|---|---|---|---|---|---|---|----|----|---|---|------|

### LEAVE HOURS WITH PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### LEAVE HOURS  WITHOUT PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### OVERTIME STRAIGHT

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### OVERTIME @ TIME & 1/2

| | | | | | | | | | | 2 | | | 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### SHIFT OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

EMPLOYEE SIGNATURE: _(signature)_

SUPERVISOR SIGNATURE: _(signature)_

TOTAL HOURS: 82

DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 64 | | | | | | | | | | 2 | | | | 16 | | |
| | | | | | | | | | | | | | | | | |

MERIT DUE:

DATE REC'D :                    TOTAL PAY HOURS:    82

NCC3323

**06348**    **Hoff,Darla L.**
Pay Group:    BW1       Dept#:    070320    Location:    PS
Plan/Union:   005/FOP    Grade/Step:    25 / 10
Pay Run#:     G43        Period Ending:  10/23/2005
Acct Cd:

## CC POLICE DEPARTMENT
## TIME SHEET

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
|   | 8 | 8 | 8  |   | 8   |     | 8 | 8 | 8 |    | 8 |     |     | 64 |

### SHIFT REGULAR

|   |   |   |   |   |   |   | 8 |   |   |   |   |   | 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### SICK/VACATION    (PLEASE USE S OR V NEXT TO HOURS )

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS WITH PAY

| 8 |   |   |   |   |   |   |   |   |   |   |   |   | 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS  WITHOUT PAY

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME STRAIGHT

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME @ TIME & 1/2

|   |   |   |   | 2 |   |   |   |   | 4 |   | 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|

### SHIFT OVERTIME @ TIME & 1/2

|   |   |   | 8 |   |   |   |   |   | 8 |
|---|---|---|---|---|---|---|---|---|---|

EMPLOYEE SIGNATURE: _____        TOTAL HOURS: 94

SUPERVISOR SIGNATURE: _____

DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 80  | 8   |     |     |     |     |     |     |     |     | 14  | 8   |     |     |     |         |     |
|     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |         |     |

MERIT DUE:

DATE REC'D :

TOTAL PAY HOURS: 

NCC3324

06348   Hoff, Darla L
Pay Group:     BW1          Dept#:  070320      Location:        PS
Plan/Union:    005/FOP      Grade/Step:     25 / 10
Pay Run#:      G45          Period Ending:  11/06/2005
Acct Cd:

## NCC POLICE DEPARTMENT
## TIME SHEET

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
| 8 |   |   |    |   |     |     | 8 | 8 |   | 8  | 8 |     |     | 40 |

### SHIFT REGULAR

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|   |   |   |   |   |   |   |   | 8 |   |   |   |   |   | 8 |

### SICK/VACATION    (PLEASE USE S OR V NEXT TO HOURS )

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |

### LEAVE HOURS WITH PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| V8 | V8 | V8 | V8 |   |   |   |   |   |   |   |   |   |   | 32 |

### LEAVE HOURS  WITHOUT PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |

### OVERTIME STRAIGHT

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |

### OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |

### SHIFT OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |

EMPLOYEE SIGNATURE:                                    TOTAL HOURS:   80

SUPERVISOR SIGNATURE: _R. Didi Hoff_

DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 48 | 8 |   |   |   |   |   |   |   |   |   |   |   |   | 32 |   |   |
|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |

MERIT DUE:

DATE REC'D :

NCC3325          TOTAL PAY HOURS:   88

06348   Mott, Darcle L.
Pay Group: 1501
Plan/Union 005/FOP   Grade/Step   25/10
P.P.E. 11-20-2005

# NCC POLICE DEPARTMENT
## TIME SHEET

**REGULAR**

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
| 8 |   | 8 |    |   |     |     |   |   |   | 8  | 8 |     |     | 32 |

**SHIFT REGULAR**

|   |   |   |   |   |   |   | 8 | 8 |   |   |   |   |   | 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|----|

**SICK/VACATION   (PLEASE USE S OR V NEXT TO HOURS )**

|   | V8 |   | V8 |   |   | V8 |   |   |   |   |   |   |   | √24 |
|---|----|---|----|---|---|----|---|---|---|---|---|---|---|-----|

**LEAVE HOURS WITH PAY**

|   |   |   | H8 |   |   |   |   |   |   |   |   |   |   | 8 |
|---|---|---|----|---|---|---|---|---|---|---|---|---|---|---|

**LEAVE HOURS  WITHOUT PAY**

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**OVERTIME STRAIGHT**

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**OVERTIME @ TIME & 1/2**

|   |   |   |   |   |   |   |   |   |   | 4 |   |   |   | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**SHIFT OVERTIME @ TIME & 1/2**

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Total: **84**

EMPLOYEE SIGNATURE: 

SUPERVISOR SIGNATURE: 

**DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY**

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 66  | 16  |     |     |     |     |     |     |     |     | 4   |     |     |     | 24  |         |     |
|     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |         |     |

MERIT DUE:            DATE REC'D :            TOTAL:   **100**

**06348**   **Hoff, Darla L.**
Pay Group:   BWI          Dept#: 070320        Location:   PS
Plan/Union:  005/FOP      Grade/Step:   25 / 10
Pay Run#:    G49          Period Ending: 12/04/2005
Acct Cd:

## CC POLICE DEPARTMENT
## TIME SHEET

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
| 8 | 8 |   |    | 48|     |     | 8 | 8 | 8 |    |   |     |     | 48 40 |

### SHIFT REGULAR

| | | | | | | | | | 8 | 8 | | | | 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### SICK/VACATION   (PLEASE USE S OR V NEXT TO HOURS )

| | V8 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS WITH PAY

| | | H8 | H8 | | | | | | | | | | | 48 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS WITHOUT PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME STRAIGHT

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME @ TIME & 1/2

| | | | | | | | 2 | | 2 | | | | 13 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### SHIFT OVERTIME @ TIME & 1/2

| | | | | | | | | | | | 2 | 10 | 2 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

EMPLOYEE SIGNATURE:                                       TOTAL HOURS: 105

SUPERVISOR SIGNATURE: _R. Dick Hine_

DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 72  | 16  |     |     |     |     |     |     |     |     | 16  | 11  | 8   |     | 8   |         |     |
|     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |         |     |

MERIT DUE:

DATE REC'D:                                   TOTAL PAY HOURS:  131

NCC3327

**06348**
Hoff,Darla L.

Pay Group: BW1
Plan/Union: 005/FOP
Pay Run#: G51
Acct Cd:

Dept#: 070320
Grade/Step: 25 / 10
Period Ending: 12/18/2005

Location: PS

## C POLICE DEPARTMENT
## TIME SHEET

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
| 8 | 8 | 8 | 8 |   | 8 |   | 8 | 8 | 7 | 8 | 8 |   |   | 79 |

### SHIFT REGULAR

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### SICK/VACATION    (PLEASE USE S OR V NEXT TO HOURS )

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS WITH PAY

| | | | | | | | | LAD | | | | | | 1 AD |
|---|---|---|---|---|---|---|---|-----|---|---|---|---|---|------|

### LEAVE HOURS WITHOUT PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME STRAIGHT

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### SHIFT OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

EMPLOYEE SIGNATURE: _____

SUPERVISOR SIGNATURE: _____

TOTAL HOURS: 80

### DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVG | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 79 |   |   |   |   |   |   | LAD 1 |   |   |   |   |   |   |   |   |   |
|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |

MERIT DUE:

DATE REC'D :

TOTAL PAY HOURS: 80

NCC3328

**06348**　　　**Hoff,Darla L.**

| | |
|---|---|
| Pay Group: | BWI |
| Plan/Union: | 005/FOP |
| Pay Run#: | H00 |
| Acct Cd: | |

| | |
|---|---|
| Dept#: 070320 | Location:　　PS |
| Grade/Step: | 25 / 10 |
| Period Ending: | 01/01/2006 |

## C POLICE DEPARTMENT
## TIME SHEET

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | | 8 | 8 | | | | | | | 8 | 8 | | | 40 |

*AJSEE*

### SHIFT REGULAR

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### SICK/VACATION　(PLEASE USE S OR V NEXT TO HOURS )

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | V8 | | | | | | V8 | V8 | | | | | | 24 |

### LEAVE HOURS WITH PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 4H LAP | | | | 8H | | | | | | | |

### LEAVE HOURS WITHOUT PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### OVERTIME STRAIGHT

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### SHIFT OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

EMPLOYEE SIGNATURE: _____

SUPERVISOR SIGNATURE: _D. Didb Hyp_

TOTAL HOURS: _____

A/SEE
33.7134
1.8

#### DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | | | | | | | | | | | | | | | | |
| 4/4 | | | | | | | LAP 4 | | | | | | | 24 | | |

MERIT DUE:

DATE REC'D: 　　　　　　　　　　TOTAL PAY HOURS: 

06248   Hott,Darla L

Pay Group:      BW1
Plan/Union:     005/FOP
Pay Run#:       H02
Acct Cd:

Dept#:   070320
Grade/Step:
Period Ending:  01/15/2006

Location:   PS

25  /  10

# NCC POLICE DEPARTMENT
## TIME SHEET

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
|   | 8 | 8 | 8  | 8 |     |     | 8 | 8 | 8 | 8  | 8 |     |     | 5672  |

### SHIFT REGULAR

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### SICK/VACATION     (PLEASE USE S OR V NEXT TO HOURS )

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | SK 8 | SK 8 | | | | |

### LEAVE HOURS WITH PAY     hol/done 1/3?/06

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H8 | | | | | | | | | | | | | | H8 |

### LEAVE HOURS  WITHOUT PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### OVERTIME STRAIGHT

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### SHIFT OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

EMPLOYEE SIGNATURE:                          TOTAL HOURS:   80

SUPERVISOR SIGNATURE:

### DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 64 80 | | | | | | | | | | | | | 16 | | | |
| | | | | | | | | | | | | | | | | |

MERIT DUE:

DATE REC'D :                          TOTAL PAY HOURS:   80

NCC3330

06348

Pay Group:
Plan/Union: 005/FOP
Pay Run#: R04
Acct Cd:

Deprt: 070520
Grade/Step:
Period Ending: 01/29/2006

Locatio: 25  7  10    PS

## CC POLICE DEPARTMENT
## TIME SHEET

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
|   |   | 8 | 8  | 8 |     |     | 8 | 8 | 8 | 8  | 8 |     |     | 64 |

### SHIFT REGULAR

|   | 8 |   |   |   |   |   |   |   |   |   |   |   |   | 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### SICK/VACATION    (PLEASE USE S OR V NEXT TO HOURS)

|   | S 8 |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|-----|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS WITH PAY

| H 8 |   |   |   |   |   |   |   |   |   |   |   |   |   | 8 |
|-----|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS WITHOUT PAY

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME STRAIGHT

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME @ TIME & 1/2

|   |   | 3 | 1 |   |   |   |   |   |   |   |   |   |   | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### SHIFT OVERTIME @ TIME & 1/2

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

EMPLOYEE SIGNATURE: _____    TOTAL HOURS: 84

SUPERVISOR SIGNATURE:

DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SHM | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 80  | 8   |     |     |     |     |     |     |     |     |     |     |     | 8   |     |         |     |

72

MERIT DUE:

DATE REC'D :                    TOTAL PAY HOURS: 80 80

06348

Pay Group:
Plan/Union:        BW1
Pay Run#:          005/FOP
Acct Cd:           H04

Hori,Darla L.
Dept#:   070520
Grade/Step:
Period Ending:   01/29/2006

Location:    PS
25  7  10

## CC POLICE DEPARTMENT
## TIME SHEET

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
|   |   | 8 | 8  | 8 |     |     | 8 | 8 | 8 | 8  | 8 |     |     | 64    |

### SHIFT REGULAR

|   | 8 |   |   |   |   |   |   |   |   |   |   |   |   | 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### SICK/VACATION    (PLEASE USE S OR V NEXT TO HOURS )

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS WITH PAY

| H8 |   |   |   |   |   |   |   |   |   |   |   |   |   | 8 |
|----|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS  WITHOUT PAY

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME STRAIGHT

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME @ TIME & 1/2

|   |   |   | 3 | 1 |   |   |   |   |   |   |   |   |   | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### SHIFT OVERTIME @ TIME & 1/2

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

EMPLOYEE SIGNATURE: _____    TOTAL HOURS:   84

SUPERVISOR SIGNATURE: _____

### DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
|     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |         |     |

MERIT DUE:

DATE REC'D :                         TOTAL PAY HOURS: _____

NCC3332

**06348**     **Hoff,Darla L.**

Pay Group:   BW1     Dept#:   070320    Location:    PS
Plan/Union:   005/FOP    Grade/Step:   25 / 10
Pay Run#:   H06     Period Ending:   02/12/2006
Acct Cd:

## C POLICE DEPARTMENT
## TIME SHEET

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | 8 | 8 |  | 8 |  |  |  | 8 | 8 | 8 |  |  |  | 56 |

### SHIFT REGULAR

| | | | 8 | | | | | | | | | | | 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### SICK/VACATION    (PLEASE USE S OR V NEXT TO HOURS )

| | | | | | | | | | | V8 | | | | V8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS WITH PAY

| | | | | H8 | | | | | | | | | | H8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS  WITHOUT PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME STRAIGHT

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | * 1 OT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### SHIFT OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

* ADJusted from 1/27/06

EMPLOYEE SIGNATURE: _____    TOTAL HOURS:   80

SUPERVISOR SIGNATURE: _____

### DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | 8 | | | | | | | | 1 | | | | | 8 | | |
| | | | | | | | | | | | | | | | | |

MERIT DUE:

DATE REC'D :     TOTAL PAY HOURS:   89

NCC3333

06348      Hoff, Darla L.

Pay Group: BWI    Dept#: 070320    Location:    PS
Plan/Union: 005/FOP    Grade/Step:    25 / 10
Pay Run#: H08    Period Ending:    02/26/2006
Acct Cd:

# C POLICE DEPARTMENT
## TIME SHEET

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
| 8 | 8 | 8 | 8 | 8 | | | | 8 | 8 | 8 | 8 | | | 72 |

### SHIFT REGULAR

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### SICK/VACATION     (PLEASE USE S OR V NEXT TO HOURS )

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS WITH PAY

| | | | | | H8 | | | | | | | | | H8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### LEAVE HOURS WITHOUT PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME STRAIGHT

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### SHIFT OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

EMPLOYEE SIGNATURE: _____

SUPERVISOR SIGNATURE: _R. Dirk Hye_____

TOTAL HOURS:   80

DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 80 | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |

MERIT DUE:

DATE REC'D :

TOTAL PAY HOURS:   80

06348   Hoff, Darla L.

| | |
|---|---|
| Pay Group: | BW1 |
| Plan/Union: | 005/FOP |
| Pay Run#: | H10 |
| Acct Cd: | |

Dept#: 070320
Grade/Step: 25 / 10
Period Ending: 03/12/2006

Location:   PS

**C POLICE DEPARTMENT**

**TIME SHEET**

**REGULAR**

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | 8 | 8 | 8 | 8 | | | 8 | 8 | 8 | 8 | 8 | | | 80 |

**SHIFT REGULAR**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

**SICK/VACATION   (PLEASE USE S OR V NEXT TO HOURS )**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

**LEAVE HOURS WITH PAY**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

**LEAVE HOURS  WITHOUT PAY**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

**OVERTIME STRAIGHT**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

**OVERTIME @ TIME & 1/2**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

**SHIFT OVERTIME @ TIME & 1/2**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

EMPLOYEE SIGNATURE: _____   TOTAL HOURS: _80_

SUPERVISOR SIGNATURE: _____ #2847

**DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY**

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |

MERIT DUE:

DATE REC'D :                         TOTAL PAY HOURS: _80_

NCC3335

06348
Pay Group:    BW1
Plan/Union:   005/FOP
Pay Run#:     H12
Acct Cd:

Month Period 1

Dept#:  070320
Grade/Step:
Period Ending:  03/26/2006

Location:  PS
25  /  10

## CC POLICE DEPARTMENT
## TIME SHEET

### REGULAR

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
| 8 | 8 | 8 | 8  | 8 |     |     |   | 8 | 8 | 8  | 8 | 8   |     | 80    |

### SHIFT REGULAR

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### SICK/VACATION    (PLEASE USE S OR V NEXT TO HOURS )

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### LEAVE HOURS WITH PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### LEAVE HOURS WITHOUT PAY

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### OVERTIME STRAIGHT

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

### SHIFT OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

EMPLOYEE SIGNATURE:                                    TOTAL HOURS:  80

SUPERVISOR SIGNATURE:

DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 80  |     |     |     |     |     |     |     |     |     |     |     |     |     |     |         |     |
|     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |         |     |

MERIT DUE:

DATE REC'D :                            TOTAL PAY HOURS:  80

NCC3336

**From:**  Andrea Hyden
**To:**  Elena Gouge;  Mary Ann Stevenson;  Paula Vogelsong;  Rosemarie Helm
**Date:**  Friday, April 07, 2006 9:38:56 AM
**Subject:**  overtime

Please allow for one hour overtime for yesterday for the following officers:
Rosemarie Willliams
C.Andrew Guyton
James Henasey
Darla HOff
A. N. Hyden

Thanks and have a great weekend!

p.s.  can you please let Elena know, for some reason my e-mails never get to her....

06348    Hoff, Darla L.
Pay Group:    00 (Bi-Weekly)    Division:
Plan/Union:    005/FOP    Grade/Step:    25 / 10
Pay Run#:    H14    Period Ending:    04/09/2006
Acct Cd:

## NCC POLICE DEPARTMENT
## TIME SHEET

REGULAR    4/9/06

| M | T | W | TH | F | SAT | SUN | M | T | W | TH | F | SAT | SUN | TOTAL |
|---|---|---|----|---|-----|-----|---|---|---|----|---|-----|-----|-------|
|   | 8 | 8 |    |   | 8   |     |   | 8 | 8 | 8  |   | 8   |     | 56    |

### SHIFT REGULAR

| | | | | | | | | | | | | | | TOTAL |
|--|--|--|--|--|--|--|--|--|--|--|--|--|--|----|
|  |  |  | 8 | 8 |  |  |  |  |  |  |  |  |  | 16 |

### SICK/VACATION    (PLEASE USE S OR V NEXT TO HOURS)

| | | | | | | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|----|--|--|--|----|
|  |  |  |  |  |  |  |  |  |  | √8 |  |  |  | V8 |

### LEAVE HOURS WITH PAY

| | | | | | | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

### LEAVE HOURS WITHOUT PAY

| | | | | | | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

### OVERTIME STRAIGHT

| | | | | | | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

### OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|--|---|--|--|---|
|  |  |  |  |  |  |  |  |  |  |  | 1 |  |  | 1 |

### SHIFT OVERTIME @ TIME & 1/2

| | | | | | | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

EMPLOYEE SIGNATURE: _____    TOTAL HOURS: 80 81

SUPERVISOR SIGNATURE: _____

DO NOT WRITE BELOW THIS LINE FOR FISCAL USE ONLY

| REG | SHF | OST | ATB | ATV | CTE | CTU | LVO | OHF | OTP | OTH | SH1 | HTH | SCK | VAC | SPA/SPU | NPA |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---------|-----|
| 72  | 16  |     |     |     |     |     |     |     |     | 1   |     |     |     | 8   |         |     |
|     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |         |     |

MERIT DUE:

DATE REC'D :    TOTAL PAY HOURS: 96 97

NCC3337