## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆

|  |  |  |
|---|---|---|
| JEFFREY D. HILL,<br>Plaintiff | ◆<br>◆<br>◆<br>◆ |  |
|  | ◆ | C.A. No. 07-228 (GMS) |
| v. | ◆<br>◆ |  |
|  | ◆ | JURY TRIAL DEMANDED |
| NEW CASTLE COUNTY, a municipal<br>corporation, SGT. ANDREA HYDEN,<br>in her individual capacity; CAPT.<br>MARK HITCH in his individual capacity;<br>and CAPT. QUINTON WATSON,<br>in his individual capacity,<br>Defendants. | ◆<br>◆<br>◆<br>◆<br>◆<br>◆<br>◆ |  |

◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆

### REPLY BRIEF OF DEFENDANTS IN RESPONSE TO PLAINTIFF'S ANSWERING BRIEF IN OPPOSITION TO DEFENDANTS' MOTION FOR SUMMARY JUDGMENT

NEW CASTLE COUNTY LAW DEPARTMENT

_____/s/_____ _Megan Sanfrancesco_
MEGAN SANFRANCESCO, (DE I.D. #3801)
First Assistant County Attorney
87 Reads Way, New Castle, DE 19720
Tel: (302)395-5130
_Attorney for Defendants New Castle County, Sgt._
_Andrea Hyden, Capt. Mark Hitch and Capt._
_Quinton Watson_

Dated August 4, 2008

## TABLE OF CONTENTS

TABLE OF AUTHORITIES..............................................................................................ii

I.    INTRODUCTION................................................................................................1

II.   ARGUMENT.......................................................................................................1

      A.    PLAINTIFF'S GENDER DISCRIMINATION CLAIMS FAIL UNDER
           *McDONNELL DOUGLAS* AND *IADIMARCO* ......................................................1

           1.    **Plaintiff Cannot Establish A Prima Facie Case Of Discrimination**......1

           2.    **Plaintiff Cannot Establish Any Evidence Of Pretext**............................1

      B.    DEFENDANTS ARE ENTITLED TO SUMMARY JUDGMENT ON
           PLAINTIFF'S RETALIATION CLAIM...............................................................7

      C.    NEW CASTLE COUNTY DID NOT BREACH THE COVENANT OF GOOD
           FAITH AND FAIR DEALING..........................................................................9

      D.    DEFENDANTS ARE ENTITLED TO SUMMARY JUDGMENT ON
           PLAINTIFF'S CLAIM UNDER THE FOURTEENTH AMENDMENT .............9

III.  CONCLUSION...................................................................................................10

## <u>TABLE OF AUTHORITIES</u>

**<u>CASES</u>**                                                                                    **<u>PAGE</u>**

*Billett v. CIGNA Corp.,*
    940 F.2d 812, 826 (3d Cir. 1991) ........................................................... 6

*Burlington Norther & Santa Fe Railway Co. v. White,*
    548 U.S. 53, 66 (2006)........................................................................8-9

*Couden v. Duffey,*
    305 F.Supp.2d 379, 387 (D.Del. 2004)................................................. 10

*Fuentes v. Perskie,*
    32 F.3d 759, 764 (3d Cir. 1994) ...........................................................3

*Gadson v. City of Wilmington,*
    478 F.Supp.2d 635, 640 (D. Del. 2007)..................................................2

*Geddis v. University of Delaware,*
    40 Fed. Appx. 650 (3d Cir. 2002)..........................................................9

*Iadimarco v. Runyon,*
    190 F.3d 151 (3d Cir. 1990)..................................................................1

*Jones v. School District of Philadelphia,*
    198 F.3d 403, 413 (3d Cir. 1999) ..........................................................5

*Keller v. Orix Credit Alliance, Inc.*
    113 F.3d 1101, 1008 (3d Cir. 1997) .......................................................5

*McDonnell Douglas Corp. v. Green,*
    411 U.S. 792 (1973).............................................................................1

*Merrill v. Crothall-American, Inc.,*
    606 A.2d 96 (Del. 1992) .......................................................................9

*St. Mary's Honor Center v. Hicks,*
    509 U.S. 502 (1993).............................................................................6

*Turner v. Schering-Plough Corp.,*
    901 F.2d 335, 343-44 (3d Cir. 1990) .....................................................6

**OTHER AUTHORITIES**

*Fourteenth Amendment* ......................................................................... 1, 9, 10

*Title VII*....................................................................................1, 2, 5, 9, 10

## I.    INTRODUCTION

Plaintiff's Answering Brief fails to raise material issues of disputed fact and either fails to respond to most of the arguments made by Defendant in its Motion for Summary Judgment ("Motion") or responds with facts that are contradicted by the record.    Indeed, Plaintiff's Answering Brief[1] is comprised of speculation, his own self-serving opinions of gender discrimination that are unsupported by the record, and conjecture.    While he attempts to put forth alleged inferences of and direct evidence of discrimination, the acts cited are not actionable under Title VII or the Fourteenth Amendment.    For each claim asserted in his Amended Complaint, Plaintiff fails to offer any evidence that any actions taken by Defendants were motivated due to his gender or protected activity.    Absent supporting evidence, Plaintiff's disapproval of Defendants' decisions relative to his transfer and investigations that were conducted, as well as his personal belief that he was discriminated against, are not enough to enable his claims to survive summary judgment.    Plaintiff cannot point to any evidence that would cause a reasonable fact finder to believe that Plaintiff was discriminated or retaliated against, let alone any such action was due to his gender.    For these reasons, as discussed in further detail below, Defendants are entitled to summary judgment.

## II.    ARGUMENT

### A.    Plaintiff's Gender Discrimination Claims Fail Under *McDonnell Douglas* and *Iadimarco*

Plaintiff fails to satisfy his burden under the framework established in *McDonnell Douglas Corp. v. Green*, 411 U.S. 792 (1973) as modified by *Iadimarco v. Runyon*, 190 F.3d 151 (3d Cir. 1990) because, for the reasons stated in Defendants' Motion, he cannot establish a *prima*

---

[1] Citations to Plaintiff's Answering Brief are denoted by "A.B., p." followed by a page number.

1

*facie* case of discrimination, nor can he demonstrate pretext. The claims asserted by Plaintiff consist of nondiscriminatory or untimely acts that are not actionable under Title VII.

      1.    Plaintiff Cannot Establish A Prima Facie Case of Discrimination

For the reasons stated in Defendants' Motion, no reasonable jury could find that the acts complained of are discriminatory or are actionable under Title VII, and as such, Plaintiff cannot demonstrate a *prima facie* case of discrimination. As for untimely claims, rather than provide applicable timeframes, Plaintiff asserts that none are needed because they are saved by the continuing violation theory. Plaintiff is correct that under the continuing violation theory, he may pursue a Title VII claim for discriminatory conduct that began prior to the 300 day filing period if he can demonstrate that the act is part of an ongoing practice of pattern of *discriminatory conduct* of the defendant. *See Gadson v. City of Wilmington*, 478 F.Supp.2d 635, 640 (D. Del. 2007)(emphasis added). Clearly, then, Plaintiff is incorrect in his assertion that he must show that at least one act of *protected activity* occurred within the filing period. As no such conduct exists within the applicable period in this matter, the continuing violation theory does not apply. Moreover, although Plaintiff attempts to string together subjective beliefs and unsupported conclusions in an attempt to justify applying the continuing violation theory to his claims, he fails to establish any ongoing practice or pattern of discrimination as required by *Gadson, supra*.

      2.    Plaintiff Cannot Establish Any Evidence Of Pretext

Even if Plaintiff could somehow establish a *prima facie* case, his discrimination claims would still fail because he has offered no evidence, direct or circumstantial, that any actions taken against him were a pretext for unlawful discrimination. Plaintiff is correct regarding his burden in rebutting Defendant's justifications for its actions in a reverse discrimination case.

2

(A.B., p. 19). Indeed, Plaintiff must show "such weaknesses, implausibilities, inconsistencies, incoherencies or contradictions in the employer's proffered legitimate reasons for its action that a reasonable fact finder could find them 'unworthy of credence,' and hence infer 'that the employer did not act for [the asserted] non discriminatory reasons." *Fuentes v. Perskie*, 32 F.3d 759, 764 (3d Cir. 1994). Defendants have provided legitimate, nondiscriminatory reasons for Plaintiff's transfer ranging from poor performance, lack of production and motivation, work ethic and demeanor issues that continued after the clean slate meeting as detailed at p. 30, 35-37 of Defendants' Motion and supporting documents. *See also* Appendix G, P.[2] In response, Plaintiff reiterates the allegations in his Amended Complaint that Hoff received more favorable treatment than him in various circumstances and that Hitch, and according to Plaintiff, Watson, performed tainted investigations that led to his transfer. (A.B., p. 19-33). However, Plaintiff has not satisfied his burden of showing that Defendants' legitimate nondiscriminatory reasons for his transfer were a pretext for discrimination. He has not demonstrated any weaknesses, implausibilities, inconsistencies, incoherencies or contradictions in Defendants' explanations. Rather, he attempts to show pretext through his own uncorroborated testimony, unsupported assertions and misstatements of the record.

As Plaintiff has failed to satisfy his burden, and because all of the instances of alleged favorable treatment are either already addressed in Defendants' Motion, are mere restatements of the allegations contained in the Amended Complaint without any supporting evidence at summary judgment, or are Plaintiff's own unsupported opinions, Defendants will not address it

---

[2] The decision to transfer Plaintiff was not based solely on his statistical performance. Nevertheless, Plaintiff asserts that his statistics were not low in comparison to the rest of the Mounted Unit (A.B., p. 10) citing to Plaintiff's Appendix K. Appendix K contains statistics computed by Hyden and Plaintiff's notes showing numerical discrepancies in these statistics. Even assuming Plaintiff's calculations are correct, he, in nearly all instances, is still the lowest performer. Moreover, despite Plaintiff's notation that the statistics for October through December 2004 cannot be verified, the MPU Daily Rosters (attached hereto at Defendants' Appendix JJ) confirm that he had the lowest contacts during this time period.

again here. However, some of these "instances" raised by Plaintiff must be addressed to illustrate his utter lack of evidence to support his conclusions that either direct or circumstantial evidence could allow a reasonable juror to believe that gender discrimination was the determinative cause of his transfer or alleged unfair treatment and that Defendants' proffered reasons lack credence.

Plaintiff states that Hoff had more overtime than anyone in the Mounted Unit (A.B., p. 4, 21) yet fails to provide comparators, numbers to support his calculations, the reasons for the overtime, how the overtime was distributed, or who was available to receive the assignments. As for the "Omega" matter (A.B., p. 5, 23-24), there is no evidence in the record indicating that Hyden knew of any injury that prevented Hoff from performing her job (Hyden Depo. 70; Appendix G), or that Hoff was permitted to spend an "inordinate amount of time" working from a patrol car rather than on horse back during the time when she was allegedly injured. In fact, Hoff suffered no injury that prevented her from performing her job and was never advised by any physician to cease any type of physical activity or not to ride horses. (Appendix J). Regarding the "acting sergeant" instance (A.B., p. 25-26), Plaintiff has not demonstrated that the reason for allowing Hoff to also gain experience as acting sergeant is a pretext for discrimination. (Appendix G; NCC Interrogatory Response No. 17, attached hereto at Appendix KK). Regarding the "Virginia Beach Snub" and Hyden's failure to reprimand Hoff for her performance at the competition (A.B., p. 9, 28), Hyden admits no such intentional "snub," and Hoff was not reprimanded because she did not fail to do something she was specifically instructed to do, such as clean a horse's sheath, prior to the competition where it could impact the competition results. As for Plaintiff's description of a meeting regarding Hoff's allegedly "cut-throat" personality, (A.B., p. 29), even assuming it occurred as indicated by Plaintiff,

4

Plaintiff and Hoff were not similarly situated. Hoff never had similar performance issues. (Hyden Depo. 22-23; Appendix G, P). In fact, while Hill was rated as the lowest performer by his peers, Hoff was rated among the highest. (Appendix G).

Plaintiff also claims that Hitch and Watson recommended his transfer based on "tainted" investigations that violated Title VII, and that they blindly accepted Hyden's statements that Plaintiff was a poor performer. (A.B., p. 31). Preliminarily, while Plaintiff asserts that Hitch and Watson are identified in the Charge of Discrimination by name, the worksheet filled out by Plaintiff himself focuses solely on Hyden's allegedly discriminatory actions. (Appendix AA). As for the actual investigation of Plaintiff's complaint, it should be noted that Hitch investigated Plaintiff's initial complaint, not Watson. (Appendix G). Nevertheless, Watson was entitled to rely on Hitch's investigation and based on the breadth of that investigation, such reliance was not unreasonable. Moreover, Plaintiff's argument that Hitch relied solely on Hyden's statements regarding Plaintiff is contradicted by the record. Hitch interviewed the entire MPU regarding the issues raised by Plaintiff, not just Hyden. (Appendix G). Plaintiff, however, was not satisfied with the results of Hitch's investigation. Yet, the issue is whether discriminatory animus motivated Defendants, not whether the employer's decision was wrong or mistaken. *See Jones v. School Dist. of Philadelphia*, 198 F.3d 403, 413 (3d Cir. 1999)(*citing Keller v. Orix Credit Alliance, Inc.,* 113 F.3d 1101, 1108 (3d Cir. 1997)(Plaintiff must do more than show that the employer's decision was wrong or mistaken, since the factual dispute at issue is whether discriminatory animus motivated the employer, not whether the employer is wise, shrewd, prudent or competent).

While Plaintiff may attempt to rely on prior favorable evaluations to somehow show pretext, "[P]rior good evaluations alone cannot establish that later unsatisfactory evaluations are

5

pretextual." *Billett v. CIGNA Corp.*, 940 F.2d 812, 826 (3d Cir. 1991), *overruled in part on other grounds by St. Mary's Honor Center v. Hicks*, 509 U.S. 502 (1993)(*citing Turner v. Schering-Plough Corp.*, 901 F.2d 335, 343-44 (3d. Cir. 1990)). This proposition accounts for situations where, as in the instant case, a Plaintiff's job performance declines from one performance evaluation to the next.

To the extent that Hyden's alleged false statements regarding Setting's desk are somehow being used by Plaintiff to show pretext on the part of Hitch and Watson, this claim must similarly fail. Hitch was no longer in command of the Mounted Unit at the time these allegations came to light over a year after they were made. (Hitch Depo. 12). Watson investigated the matter (Watson Depo. 9) and reported back to McLaren once the comment came to light during the grievance proceedings. (Watson Depo. 12). Regardless of Plaintiff's perceived inadequacy of Watson's investigation, the Professional Standards Unit also investigated this alleged falsity and Plaintiff's complaint was deemed unfounded. (Appendix Y).

Finally, Plaintiff makes much of a comment by Guyton to Hitch that Hyden treated Hoff more favorably. (A.B., p. 33). Yet, when Hitch pressed for information about why Guyton felt this way, Guyton gave the example that Hoff was allowed to wear a fleece jacket on a particular occasion, but if it were another officer, they would have been told to take it off. (Appendix G). This was an example, not an actual event. Moreover, there is no indication from anyone other than Plaintiff that preferential treatment towards Hoff occurred or if it did, that it was due to gender discrimination. In fact, other MPU officers denied that Hoff received preferential treatment. (Appendix G, Y). Despite Guyton's explanation was to Hitch on this issue, he was clear in his interview with the Professional Standards Unit in that he could not say if Hoff received special treatment. (Appendix Y).

6

Simply put, aside from essentially what boils down to Plaintiff's own unsubstantiated belief that Defendants discriminated against him due to his gender, he has offered no evidence, direct or circumstantial, from which a reasonable fact finder could find in his favor. The isolated incidents cited by Plaintiff do not individually or collectively give rise to even an inference or direct evidence of gender discrimination. Because Plaintiff has failed to show that Defendants' legitimate, nondiscriminatory reasons were pretext for unlawful gender discrimination, the Court should grant summary judgment on this claim.

**B.    Defendants Are Entitled to Summary Judgment on Plaintiff's Retaliation Claim**

Plaintiff's retaliation claim similarly fails because he has not shown that Defendants' non-discriminatory reasons for the actions taken, as outlined in Defendants' Motion, are pretext. Although Plaintiff alleges a failure to investigate his complaint, for the reasons stated *supra* and in Defendants' Motion, it is clear that a full investigation was conducted and that Guyton's alleged statement about preferential treatment is inconsequential. Plaintiff is also incorrect that Watson requested memoranda from MPU members. It was Hitch that requested the memoranda, and it was requested from these members because he was advised that these were the officers that wanted to speak with him. (Hitch Depo. 14-15; Appendix P). Therefore, the allegation that Watson requested the memoranda to provide him with "ammunition" to accomplish the transfer (A.B., p. 36) is baseless.

While Plaintiff also takes issue with Watson's alleged failure to investigate the comment about Setting's desk and his failure to discipline Hyden for making the statement, there is no causal connection between these issues and Plaintiff's transfer. Interestingly enough, Plaintiff never even complained about this comment, despite several opportunities to do so, until the grievance proceedings, which were instituted by Plaintiff subsequent to his transfer. (Appendix

7

V). Even so, both Watson *and* the Professional Standards Unit investigated Plaintiff's allegation and essentially came to the same conclusion – that the complaint was unfounded. (Watson Depo. 9, 30-31; Appendix Y). In the absence of any causal connection between protected activity that may have occurred in connection with reporting this comment during the grievance proceedings or a lack of discipline imposed upon Hyden and Plaintiff's transfer, this claim must be dismissed.

As for Plaintiffs' alleged retaliatory transfer, the reasons for the transfer are aptly stated in Defendants' Motion and will not be recounted here. However, as stated *supra*, Plaintiff fails to show that the reasons for his transfer were a pretext for unlawful discrimination. Plaintiff asserts that he engaged in protected activity on the same day that he was transferred and that such temporal proximity between this activity and his transfer is somehow suggestive of retaliation. (A.B., p. 38). However, it is Plaintiff who misses the mark in this regard. Even assuming that Plaintiff engaged in protected activity on the very same day he was transferred (A.B., p. 38), this activity occurred during the meeting with Hitch and Watson that was scheduled to inform him of his transfer *after* they informed him of his transfer. In other words, the transfer was already set in motion prior to the meeting with Hitch and Watson. (Appendix S, T, U). Therefore, any temporal proximity alleged by Plaintiff is not unusually suggestive of a causal link between the alleged protected activity and Plaintiff's transfer.

Finally, for the reasons stated *supra*, the mere fact that Plaintiff received prior satisfactory evaluations cannot be used to show that later unsatisfactory evaluations are pretextual. Moreover, Plaintiff does not establish any injury or harm that flowed from this alleged retaliatory act in accordance with *Burlington Northern & Santa Fe Railway Co. v. White*,

548 U.S. 53, 66 (2006). As there are no genuine issues of material fact regarding Plaintiff's retaliation claim, it should be dismissed.

### C. New Castle County Did Not Breach The Covenant of Good Faith And Fair Dealing

Plaintiff asserts that he has established a viable claim for the breach of the covenant of good faith and fair dealing because defendants misrepresented their reasons for his transfer and provided grades on his performance evaluations that were lower than that which he should have earned. (A.B., p. 41). Aside from Plaintiff's unsubstantiated allegations, there is no evidence from which a reasonable jury could conclude that Hitch or Watson misrepresented their recommendations for Plaintiff's transfer to McLaren. Plaintiff fails to detail the elements of such misrepresentation and, as stated *supra*, plaintiff's performance and demeanor issues were well known throughout the MPU aside from any information that Hyden may have provided. Moreover, aside from the lack of detail to support this claim in accordance with *Merrill v. Crothall-American, Inc.*, 606 A.2d 96 (Del. 1992) and in the context of any specific contract, the allegations simply do not address actions that rise to the level of culpability needed to sustain a claim for breach of the covenant of good faith and fair dealing and as such must be dismissed. *See, e.g. Geddis v. University of Delaware.* 40 Fed. Appx. 650 (3d Cir. 2002) (discussing level of culpability required to sustain this claim).

### D. Defendants Are Entitled to Summary Judgment on Plaintiff's Claim Under The Fourteenth Amendment

As conceded by Plaintiff, this claim solely pertains to the individual Defendants. (A.B., p. 41). Once again, rather than responding to Defendants' arguments in its Motion, Plaintiff instead surmises that these claims should not be dismissed because all defendants participated individually in discriminating and/or retaliating against Plaintiff in violation of Title VII and

9

under the color of state law. *Id.* at 42. Even when viewed in the light most favorable to Plaintiff, the record is devoid of any evidence of a Constitutional violation by Hyden, Hitch or Watson. Therefore, as the first part of the two part test used to decide the issue of qualified immunity in *Couden v. Duffey*, 305 F.Supp.2d 379, 387 (D.Del. 2004) is not satisfied, there is no need to proceed to the second part. Even assuming the Court finds to the contrary, reasonable officers would not have understood that their actions were prohibited. Hyden, Hitch and Watson took no actions that can be deemed as actionable under Title VII or the Fourteenth Amendment. Hyden took no discriminatory action against Plaintiff based on his gender. To the extent that she addressed deficiencies in his work performance, it was her right and obligation to do as his supervisor. Hitch investigated Plaintiff's complaint against Hyden and Watson, in light of what he had learned, along with Hitch, recommended Plaintiff's transfer. The fact that Plaintiff disagrees with Hyden's actions, management style, or her ability to address deficiencies in his performance, the results of Hitch's investigation, and the eventual decision that he should be transferred should not cause these defendants to be stripped of qualified immunity and stand trial for what are clearly non triable issues.

## III. CONCLUSION

For the aforementioned reasons, Defendants respectfully request this Honorable Court dismiss all of Plaintiff's claims. Moreover, the individual defendants are entitled to qualified immunity on all claims asserted against them.

/s/     Megan Sanfrancesco
Megan Sanfrancesco, First Assistant County Attorney (#3801)
New Castle County Law Department
87 Reads Way
New Castle, DE 19720
(302) 395-5150

Dated August 4, 2008     Attorney for Defendants

10

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆
|  |  |
|---|---|
| | ◆ |
| JEFFREY D. HILL, | ◆ |
| Plaintiff | ◆ |
| | ◆ |
| | ◆ C.A. No. 07-228 (GMS) |
| vs. | ◆ |
| | ◆ JURY TRIAL DEMANDED |
| | ◆ |
| NEW CASTLE COUNTY, a municipal | ◆ |
| corporation, SGT. ANDREA HYDEN, | ◆ |
| in her individual capacity; CAPT. | ◆ |
| MARK HITCH in his individual capacity; | ◆ |
| and CAPT. QUINTON WATSON, | ◆ |
| in his individual capacity, | ◆ |
| Defendants. | ◆ |
| | ◆ |

◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆

## CERTIFICATE OF SERVICE

I, Megan Sanfrancesco, hereby certify that on August 4, 2008, two copies of the foregoing

pleading were filed with the clerk via CM/ECF and served electronically upon the following:

Timothy J. Wilson, Esquire
Martin and Wilson, P.A.
1508 Pennsylvania Avenue
Wilmington, DE 19806

NEW CASTLE COUNTY LAW DEPARTMENT

_____/s/_____ *Megan Sanfrancesco*
MEGAN SANFRANCESCO, (DE I.D. #3801)
First Assistant County Attorney
87 Reads Way, New Castle, DE 19720
Tel: (302)395-5130
*Attorney for Defendants New Castle County, Sgt. Andrea Hyden, Capt. Mark Hitch and Capt. Quinton Watson*

*Jeffrey D. Hill v. NCC, et al.*
*C.A. No. 07-228 (GMS)*
*Reply Brief of Defendants in Response to Plaintiff's Answering Brief*
*In Opposition to Defendants' Motion for Summary Judgment*

## APPENDIX – TABLE OF CONTENTS

**APPENDIX**        **DOCUMENT**

JJ              Mounted Patrol Unit Daily Rosters October - December 2004
KK              New Castle County Interrogatory Response

*Jeffrey D. Hill v. NCC, et al.*
*C.A. No. 07-228 (GMS)*
*Reply Brief of Defendants in Response to Plaintiff's Answering Brief*
*In Opposition to Defendants' Motion for Summary Judgment*

# APPENDIX – JJ

## MOUNTED PATROL UNIT DAILY ROSTER

DATE __10-01-04__ FRIDAY

| OFFICER | ASSIGNMENTS | TIME | C | A | W. | P | PR | NP |
|---|---|---|---|---|---|---|---|---|
| CPL. HILL  641 | Manor Park | 8x4 | | | | | | 1 |
| Mount: Darby | | | | | | | | |
| OFC. HOFF  642 | Al Sgt. | | | | | | | |
| Mount: STABLES / ADAIR | | | | | | | | |
| OFC. GUYTON  643 | Manor Park | 8x4 | 3 | | | | | |
| Mount: Walton | | | | | | | | |
| OFC. HENASEY  644 | Off | | | | | | | |
| Mount: | | | | | | | | |
| OFC. BROWN  645 | Manor Park | | | | | | | |
| Mount: Chase | | | | | | | | |

Operator of Truck 3100: __Hill__    Comments:_____

Operator of Truck 3101:_____    Comments:_____

Operator of Truck 3102:_____    Comments:_____

**Significant events:** _____

_____

NCC1121

## MOUNTED PATROL UNIT DAILY ROSTER

DATE __10 02 04__ - SATURDAY  U & 8 Homecoming

| OFFICER | ASSIGNMENTS | TIME | C | A | W. | P | PR | NP |
|---|---|---|---|---|---|---|---|---|
| SGT HUBER CISCO | | | | | | | | |
| CPL. HILL  641 | University OF DELAWARE | 1000 - 1800 | | | | | | |
| Mount: DARBY | | | | | | | | |
| OFC. HOFF  642 | | | | | | | | |
| Mount: LAURA | | | | | | | | |
| OFC. GUYTON  643 | | | | | | | | |
| Mount: WALTON | | | | | | | | |
| OFC. HENASEY  644 | | | | | | | | |
| Mount: | | | | | | | | |
| OFC. BROWN  645 | | | | | | | | |
| Mount: ELVIS | | ✓ | ✓ | | | | | |

Operator of Truck 3100:_____    Comments:_____

Operator of Truck 3101:_____    Comments:_____

Operator of Truck 3102:_____    Comments:_____

**Significant events:** PAUL DAVIS- LUCCI   ED SOMMERS - 13an

JOE BERG- COMMANDER

NCC1122

## MOUNTED PATROL UNIT DAILY ROSTER

DATE __10 03 04__ - SUNDAY

| OFFICER | ASSIGNMENTS | TIME | C | A | W. | P | PR | NP |
|---|---|---|---|---|---|---|---|---|
| CPL. HILL  641 | | | | | | | | |
| Mount: | | | | | | | | |
| OFC. HOFF  642 | CLAYMONT FB OPEN HOUSE | | | | | | | |
| Mount: LAURA | | | | | | | | |
| OFC. GUYTON  643 | | | | | | | | |
| Mount: | | | | | | | | |
| OFC. HENASEY  644 | | | | | | | | |
| Mount: | | | | | | | | |
| OFC. BROWN  645 | CLAYMONT FB OPEN HOUSE | | | | | | | |
| Mount: ELVIS | | | | | | | | |

Operator of Truck 3100:_____    Comments:_____

Operator of Truck 3101:_____    Comments:_____

Operator of Truck 3102:_____    Comments:_____

**Significant events:** _____

_____

NCC1123

## MOUNTED PATROL UNIT DAILY ROSTER

DATE __10 04 04__ - MONDAY

| OFFICER | ASSIGNMENTS | TIME | C | A | W. | P | PR | NP |
|---|---|---|---|---|---|---|---|---|
| CPL. HILL  641 | MANOR PARK LEGION ESTATES ROSEGATE | 0800 X 1600 | | | | | | |
| Mount: DARBY | | | | | | | | |
| OFC. HOFF  642 | ✓ | | | | | | | 2 |
| Mount: LAURA | | | | | | | | |
| OFC. GUYTON  643 | INSERVICE Planning | | | | | | | |
| Mount: | | | | | | | | |
| OFC. HENASEY  644 | VAC | | | | | | | |
| Mount: | | | | | | | | |
| OFC. BROWN  645 | MANOR PARK LEGION ESTATES ROSEGATE | 0800 X 1600 | | | | | | |
| Mount: ELVIS | | | | | | | | |

Operator of Truck 3100:_____    Comments:_____

Operator of Truck 3101:_____    Comments:_____

Operator of Truck 3102:_____    Comments:_____

**Significant events:** ASSISTED CODE ENFORCEMENT in

ROSEGATE

NCC1124

## MOUNTED PATROL UNIT DAILY ROSTER

DATE 100504

| | OFFICER | ASSIGNMENTS | TIME | C | A | W. | P | PR | NP |
|---|---|---|---|---|---|---|---|---|---|
| 640 | Sgt Hyden-Cisco | Manor Park | 8x4 | | | | | | 4 |
| | CPL. HILL 641 | | 8x4 | | | | | | |
| | OFC. HOFF 642 Mount: Chase | Manor Park | ʻʻ | | | 1 | 1 | | 4 |
| | OFC. GUYTON 643 Mount: Walton | Manor Park | ʻʻ | | 1 | | | 1 | 2 |
| | OFC. HENASEY 644 Mount: | Off | | | | | | | |
| | OFC. BROWN 645 Mount: Elvis | Manor Park | ʻʻ | | 2 | | 3/4 | 2 | |

Operator of Truck 3100: _____ Comments: _____
Operator of Truck 3101: _____ Comments: _____
Operator of Truck 3102: Brown Comments: _____

**Significant events:** 2-29P's, Arrest for Crim Imp _____

NCC1125

## MOUNTED PATROL UNIT DAILY ROSTER

DATE 100604

| OFFICER | ASSIGNMENTS | TIME | C | A | W. | P | PR | NP |
|---|---|---|---|---|---|---|---|---|
| CPL. HILL 641 | Lake St. Middletown Village | | | | | | | |
| OFC. HOFF 642 Mount: Darby | RDO | | | | | | | |
| OFC. GUYTON 643 Mount: Walton | Lexington Green | | 3 | / | | | | / |
| OFC. HENASEY 644 Mount: Ben | Lexington Green | | 4 | / | | / | | / |
| OFC. BROWN 645 Mount: Elvis | Lake St. Middletown Village | | | | | | | |

Operator of Truck 3100: Hill Comments: _____
Operator of Truck 3101: _____ Comments: _____
Operator of Truck 3102: Henasey/Guyton Comments: _____

**Significant events:** 291 subject for Traffic stop sub smith @ Lake St.

NCC1126

## MOUNTED PATROL UNIT DAILY ROSTER

DATE 100704

| OFFICER | ASSIGNMENTS | TIME | C | A | W. | P | PR | NP |
|---|---|---|---|---|---|---|---|---|
| CPL. HILL 641 Mount: | Collins Park | | | | | | | |
| OFC. HOFF 642 Mount: | Collins Park | | | | / | | | 3 |
| OFC. GUYTON 643 Mount: | Collins Park | | | | | | | |
| OFC. HENASEY 644 Mount: | Collins Park | | | | 2 | | | |
| OFC. BROWN 645 Mount: | RDO | | | | | | | |

Operator of Truck 3100: _____ Comments: _____
Operator of Truck 3101: _____ Comments: _____
Operator of Truck 3102: _____ Comments: _____

**Significant events:** _____

NCC1127

## MOUNTED PATROL UNIT DAILY ROSTER

DATE 100804

| OFFICER | ASSIGNMENTS | TIME | C | A | W. | P | PR | NP |
|---|---|---|---|---|---|---|---|---|
| Sgt Hyden-Cisco | Manor Park | 8x4 | | | | | | |
| CPL. HILL 641 | Staff Meeting Supply Run | | | | | | | |
| OFC. HOFF 642 Mount: Laura | Manor Park | | 5 | | / | | | 4 |
| OFC. GUYTON 643 | RDO | | | | | | | |
| OFC. HENASEY 644 Mount: Ben | Manor Park | | | | / | | / | |
| OFC. BROWN 645 | RDO | | √ | | | | | |

Operator of Truck 3100: _____ Comments: _____
Operator of Truck 3101: _____ Comments: _____
Operator of Truck 3102: _____ Comments: _____

**Significant events:** _____

NCC1128

## MOUNTED PATROL UNIT DAILY ROSTER

DATE __10|01|04 – Sunday    Pulaski Day Parade__

| OFFICER | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|
| CPL. HILL 641 Mount: | OT | 0800 X 1600 | | | | | | |
| OFC. HOFF 642 Mount: LAURA | | | | | | | | |
| OFC. GUYTON 643 Mount: WILSON | | | | | | | | |
| OFC. HENASEY 644 Mount: BEN | | | | | | | | |
| OFC. BROWN 645 Mount: ELVIS | | | | | | | | |

Operator of Truck 3100: __Guyton__    Comments: _____
Operator of Truck 3101: _____    Comments: _____
Operator of Truck 3102: __Henasey__    Comments: _____

Significant events: _____
_____
_____

NCC1129

## MOUNTED PATROL UNIT DAILY ROSTER

DATE __10|20|04 – Tuesday__

| OFFICER | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|
| CPL. HILL 641 Mount: DANSY | Oakmont Manor Park | | | | | | | 3 |
| OFC. HOFF 642 Mount: | Oakmont Chase Manor Park | | 4 | 3 | | | 2 | 1 |
| OFC. GUYTON 643 Mount: BEN | Oakmont Manor Park | | | | | | | 3 |
| OFC. HENASEY 644 Mount: | Oakmont Manor Park Chase | | | | | 1 | 4 | 6 |
| OFC. BROWN 645 Mount: ELVIS | Oakmont Manor Park | | 1 | | | | | 2 |

Operator of Truck 3100: _____    Comments: _____
Operator of Truck 3101: _____    Comments: _____
Operator of Truck 3102: __Ben__    Comments: _____

Significant events: __Hoff / Henasey Snoopey OOA__
_____
_____

NCC1130

## MOUNTED PATROL UNIT DAILY ROSTER

DATE __10|30|04 – Wednesday__

| OFFICER | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|
| SGT HALEM CISCO CPL. HILL 641 Mount: DANSY | Manor Park Leeson Estates | 1300 X 2100 | | | | 1 | | 2 |
| OFC. HOFF 642 Mount: LAURA | | | 6 | | | | | 5 |
| OFC. GUYTON 643 Mount: CHASE | | | 3 | 1 | | | 2 | 3 |
| OFC. HENASEY 644 Mount: BEN | | | 4 | 1 | | | | 3 |
| OFC. BROWN 645 Mount: ELVIS | | | 5 | 1 | | | | 3 |

Operator of Truck 3100: _____    Comments: _____
Operator of Truck 3101: _____    Comments: _____
Operator of Truck 3102: _____    Comments: _____

Significant events: __Guyton Almost 10-18 Report ed Manor Park__
_____

NCC1131

## MOUNTED PATROL UNIT DAILY ROSTER

DATE __10|14|04 – Thursday__

| OFFICER | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|
| SGT HALEM CISCO CPL. HILL 641 Mount: DANSY | Training Day | 0800 X 1600 | | | | | | |
| OFC. HOFF 642 Mount: LAURA | | | | | | | | |
| OFC. GUYTON 643 Mount: CHASTEN | | | | | | | | |
| OFC. HENASEY 644 Mount: BEN | | | | | | | | |
| OFC. BROWN 645 Mount: ELVIS | | | | | | | | |

Operator of Truck 3100: _____    Comments: _____
Operator of Truck 3101: _____    Comments: _____
Operator of Truck 3102: _____    Comments: _____

Significant events: __OK Bels - Corpental__
_____

NCC1132

## MOUNTED PATROL UNIT DAILY ROSTER

DATE ___10/16/04 - SATURDAY___   SLEEP UNDER THE STARS CARNIVAL

| OFFICER | | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|---|
| CPL. HILL | 641 | CARNIVAL PARK | 0800 X 2300 | | | | | | |
| Mount: | AN | | | | | | | | |
| OFC. HOFF | 642 | | | | | | | | |
| Mount: | LAURA | | | | | | | | |
| OFC. GUYTON | 643 | | | | | | | | |
| Mount: | WALTON | | | | | | | | |
| OFC. HENASEY | 644 | | | | | | | | |
| Mount: | REX | | | | | | | | |
| OFC. BROWN | 645 | | | | | | | | |
| Mount: | ELVIS | | | | | | | | |

Operator of Truck 3100:_____  Comments:_____
Operator of Truck 3101:_____  Comments:_____
Operator of Truck 3102:_____  Comments:_____

**Significant events:** _____

NCC1133

## MOUNTED PATROL UNIT DAILY ROSTER

DATE ___10-18-04___   MON

| OFFICER | | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|---|
| CPL. HILL | 641 | TRAINING | 0800 X 0900 | | | | | | |
| Mount: | | | | | | | | | |
| OFC. HOFF | 642 | | | | | | | | |
| Mount: | | | | | | | | | |
| OFC. GUYTON | 643 | | | | | | | | |
| Mount: | | | | | | | | | |
| OFC. HENASEY | 644 | | | | | | | | |
| Mount: | | | | | | | | | |
| OFC. BROWN | 645 | | | | | | | | |
| Mount: | | | | | | | | | |

Operator of Truck 3100:_____  Comments:_____
Operator of Truck 3101:_____  Comments:_____
Operator of Truck 3102:_____  Comments:_____

**Significant events:** _____

NCC1134

## MOUNTED PATROL UNIT DAILY ROSTER

DATE ___10-19-04___   TUES

| OFFICER | | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|---|
| CPL. HILL | 641 | DAYS OFF HOFF + N.D. | 1500 X 1900 | | | | | | |
| Mount: | | | | | | | | | |
| OFC. HOFF | 642 | | | | | | | | |
| Mount: | | | | | | | | | |
| OFC. GUYTON | 643 | STABLES / ENCLOSED | | | | | | | |
| Mount: | | | | | | | | | |
| OFC. HENASEY | 644 | STABLES | | | | | | | |
| Mount: | | | | | | | | | |
| OFC. BROWN | 645 | STABLES | | | | | | | |
| Mount: | | | | | | | | | |

Operator of Truck 3100:_____  Comments:_____
Operator of Truck 3101:_____  Comments:_____
Operator of Truck 3102:_____  Comments:_____

**Significant events:** _____

NCC1135

## MOUNTED PATROL UNIT DAILY ROSTER

DATE ___10-20-04___   WED

| OFFICER | | ASSIGNMENTS | TIME 1500 X 2100 | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|---|
| SGT. HYDEN (630) | | ALBAN MALL | | | | | | | |
| CPL. HILL | 641 | ALBAN MALL | | 2 | | 2 | | | |
| Mount: | DALEY | | | | | | | | |
| OFC. HOFF | 642 | | | 6 | | 2 | | | 3 |
| Mount: | LAURA | | | | | | | | |
| BERG / CAMERON | | | | 2 | | | | | |
| OFC. GUYTON | 643 | TALLEYVILLE FIRE CO | | | | | | | |
| Mount: | WALTON | | | | | | | | |
| OFC. HENASEY | 644 | CDPSP | | | | | | | |
| Mount: | | | | | | | | | |
| OFC. BROWN | 645 | TALLEYVILLE FIRE CO | | | | | | | |
| Mount: | ELVIS | | | | | | | | |

Operator of Truck 3100:_____  Comments:_____
Operator of Truck 3101: BROWN  Comments:_____
Operator of Truck 3102:_____  Comments:_____

**Significant events:** ALBAN MALL w/ CCI AND WALTON PATROL

NCC1136

## MOUNTED PATROL UNIT DAILY ROSTER

DATE 10-21-04  TH

| OFFICER | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|
| CPL. HILL 641 Mount: _Dhray_ | Skyline Dr | | 5 | | | | | |
| OFC. HOFF 642 Mount: | Range | 0800 X 1600 | | | | | | |
| OFC. GUYTON 643 Mount: _Walton_ | Skyline Dr | | 3 | | | | | |
| OFC. HENASEY 644 Mount: | | | | | | | | |
| OFC. BROWN 645 Mount: _Chase_ | Skyline Dr | | 3 | | | | | |

Operator of Truck 3100:_____ Comments:_____
Operator of Truck 3101:_____ Comments:_____
Operator of Truck 3102:_____ Comments:_____

**Significant events:** _____
_____

NCC1137

## MOUNTED PATROL UNIT DAILY ROSTER

DATE 10-23-04  SAT

| OFFICER | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|
| CPL. HILL 641 Mount: | Sleep wall Stables buckwood | | | | | | | |
| OFC. HOFF 642 Mount: | | | | | | | | |
| OFC. GUYTON 643 Mount: | | | | | | | | |
| OFC. HENASEY 644 Mount: | | | | | | | | |
| OFC. BROWN 645 Mount: | | | | | | | | |

Operator of Truck 3100:_____ Comments:_____
Operator of Truck 3101:_____ Comments:_____
Operator of Truck 3102:_____ Comments:_____

**Significant events:** _____
_____

NCC1138

## MOUNTED PATROL UNIT DAILY ROSTER

DATE 102804

| OFFICER | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|
| CPL. HILL 641 Mount: | Diversity Training | | | | | | | |
| OFC. HOFF 642 Mount: | VAC | | | | | | | |
| OFC. GUYTON 643 Mount: _Walton_ | TAC Barnsley | 6x2 | 5 | | 1 | | | |
| OFC. HENASEY 644 Mount: _Ben_ | TAC Barnsley | 6x2 | 6 | | | | | |
| OFC. BROWN 645 Mount: | Diversity Training | | | | | | | |

Operator of Truck 3100:_____ Comments:_____
Operator of Truck 3101:_____ Comments:_____
Operator of Truck 3102:_____ Comments:_____

**Significant events:** Aggresive, Reckless, Disregard P.O.
_____

NCC1139

## MOUNTED PATROL UNIT DAILY ROSTER

DATE 110304  Wed

| OFFICER | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|
| CPL. HILL 641 Mount: _Chase_ | Lexington Green | | | | | | | 1 |
| OFC. HOFF 642 Mount: | Off | | | | | | | |
| OFC. GUYTON 643 Mount: _Walton_ | Lexington Green | 8x4 | 5 | | | | | 1 |
| OFC. HENASEY 644 Mount: | Admin | | | | | | | |
| OFC. BROWN 645 Mount: _Elvis_ | Lexington Green | 8x4 | 6 | | | | | 1 |

Operator of Truck 3100:_____ Comments:_____
Operator of Truck 3101:_____ Comments:_____
Operator of Truck 3102:_Guyton_____ Comments:_____

**Significant events:** handled walk-p susper
_____

NCC1140

## MOUNTED PATROL UNIT DAILY ROSTER

DATE __110604 TH__

| OFFICER | | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|---|
| CPL. HILL | 641 | Special Ass Review day | 8x4 | | | | | | |
| Mount: | | | | | | | | | |
| OFC. HOFF | 642 | Off | | | | | | | |
| Mount: | | | | | | | | | |
| OFC. GUYTON | 643 | Special ms Return day | | | | | | | |
| Mount: | | | | | | | | | |
| OFC. HENASEY | 644 | | | | | | | | |
| Mount: | | | | | | | | | |
| OFC. BROWN | 645 | | | | | | | | |
| Mount: | | | | | | | | | |

Operator of Truck 3100: _____  Comments: _____
Operator of Truck 3101: _____  Comments: _____
Operator of Truck 3102: _____  Comments: _____

**Significant events:** _____

NCC1141

## MOUNTED PATROL UNIT DAILY ROSTER

DATE __11 0504 FRI__

| OFFICER | | ASSIGNMENTS | TIME | C | A | W | P | PR | NI |
|---|---|---|---|---|---|---|---|---|---|
| CPL. HILL | 641 | Off | | | | | | | |
| Mount: | | | | | | | | | |
| OFC. HOFF | 642 | Off | | | | | | | |
| Mount: | | | | | | | | | |
| OFC. GUYTON | 643 | TAC Skyline | | 7 | 1 | | | | |
| Mount: | | | | | | | | | |
| OFC. HENASEY | 644 | TAC Skyline | | 9 | | | | | |
| Mount: | | | | | | | | | |
| OFC. BROWN | 645 | Off | | | | | | | |
| Mount: | | | | | | | | | |

Operator of Truck 3100: _____  Comments: _____
Operator of Truck 3101: _____  Comments: _____
Operator of Truck 3102: _____  Comments: _____

**Significant events:** _____

NCC1142

## MOUNTED PATROL UNIT DAILY ROSTER

DATE __110604 SA__

| OFFICER | | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|---|
| CPL. HILL | 641 | OFF | | | | | | | |
| Mount: | | | | | | | | | |
| OFC. HOFF | 642 | OFF | | | | | | | |
| Mount: | | | | | | | | | |
| OFC. GUYTON | 643 | OFF | | | | | | | |
| Mount: | | | | | | | | | |
| OFC. HENASEY | 644 | YMCA Hornet Fair | 10x6 | | | | | | |
| Mount: | | | | | | | | | |
| OFC. BROWN | 645 | YMCA Hornet Fair | 10x6 | | | | | | |
| Mount: | | | | | | | | | |

Operator of Truck 3100: _____  Comments: _____
Operator of Truck 3101: _____  Comments: _____
Operator of Truck 3102: _____  Comments: _____

**Significant events:** _____

NCC1143

## MOUNTED PATROL UNIT DAILY ROSTER

DATE __11 0804 MO__

| OFFICER | | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|---|
| CPL. HILL | 641 | Off | | | | | | | |
| Mount: | | | | | | | | | |
| OFC. HOFF | 642 | Off | | | | | | | |
| Mount: | | | | | | | | | |
| OFC. GUYTON | 643 | Manor Park | 8x4 | 2 | 1 | | | | 1 |
| Mount: Chase | | | | | | | | | |
| OFC. HENASEY | 644 | Manor Park | 8x4 | 2 | 2 | 1 | | | |
| Mount: Ben | | | | | | | | | |
| OFC. BROWN | 645 | Manor Park | 8x4 | | 2 | | | | 3 |
| Mount: Walton | | | | | | | | | |

Operator of Truck 3100: _____  Comments: _____
Operator of Truck 3101: _____  Comments: _____
Operator of Truck 3102: _____  Comments: _____

**Significant events:** Recovered 29-P vehicle for Newark P.C.

NCC1144

## MOUNTED PATROL UNIT DAILY ROSTER

DATE 11-9-04 TU

| OFFICER | | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|---|
| CPL. HILL 641 | Mount: DARBY | Wilton | 8C 4 | 2 | | | | | |
| OFC. HOFF 642 | Mount: | OFF | | | | | | | |
| OFC. GUYTON 643 | Mount: | . | | | | | | | |
| OFC. HENASEY 644 | Mount: CHASE | Wilton | 8X 4 | 2 | 1 | | | 1 | |
| OFC. BROWN 645 | Mount: ELVIS | ↓ | 8X 4 | 3 | | | | | |

Operator of Truck 3100: Hill    Comments: n/a
Operator of Truck 3101: ___    Comments: ___
Operator of Truck 3102: ___    Comments: ___

Significant events: 29 P subject Apprehended
_____

NCC1145

## MOUNTED PATROL UNIT DAILY ROSTER

DATE 111004 WE

| OFFICER | | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|---|
| CPL. HILL 641 | Mount: | ADMIN Heritage Park Elementary | 8X4 | | | | | | |
| OFC. HOFF 642 | Mount: | OFF | | | | | | | |
| OFC. GUYTON 643 | Mount: | Heritage Park Elementary Problem ATV Training | 8X8 8X4 | | | | | | |
| OFC. HENASEY 644 | Mount: | TAC-Skyline DR Heritage Park Elementary | | 9 | | | | | |
| OFC. BROWN 645 | Mount: | TAC-Skyline DR Heritage Park Elementary | ✓ | 7 | | | | | |

Operator of Truck 3100: ___    Comments: ___
Operator of Truck 3101: ___    Comments: ___
Operator of Truck 3102: ___    Comments: ___

Significant events: Heritage Park Elementary demo
TAC Ass Skyline Dr

NCC1146

## MOUNTED PATROL UNIT DAILY ROSTER

DATE 111104 TH.

| OFFICER | | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|---|
| CPL. HILL 641 | Mount: | Prepare BPD Training TAC Hopkins Brdg | 8X4 | 6 | | 1 | | | |
| OFC. HOFF 642 | Mount: | OFF | | | | | | | |
| OFC. GUYTON 643 | Mount: | Prepare BPD Training TAC Hopkins Bridge | 8X4 | 6 | | | | | |
| OFC. HENASEY 644 | Mount: | Prepare BPD Training | | 9 | | | | | |
| OFC. BROWN 645 | Mount: | Prepare BPD Training | ✓ | 6 | | | | | |

Operator of Truck 3100: ___    Comments: ___
Operator of Truck 3101: ___    Comments: ___
Operator of Truck 3102: ___    Comments: ___

Significant events: Prepare for Balange PD and MSP Training
_____

NCC1147

## MOUNTED PATROL UNIT DAILY ROSTER

DATE 111204 FR

| OFFICER | | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|---|
| CPL. HILL 641 | Mount: | Stables Staff Meeting | | | | | | | |
| OFC. HOFF 642 | Mount: | OFF | | | | | | | |
| OFC. GUYTON 643 | Mount: | Stables Smuckers | | | | | | | |
| OFC. HENASEY 644 | Mount: | Manor Park Rockhill Park | | | | | | 3 | 2 |
| OFC. BROWN 645 | Mount: | Stables Smuckers | | | | | | | |

Operator of Truck 3100: ___    Comments: ___
Operator of Truck 3101: ___    Comments: ___
Operator of Truck 3102: ___    Comments: ___

Significant events: Prepare for Training in Balange
Smuckers run for supplies / All Brown Unit Towed
in Manor Park

NCC1148

## MOUNTED PATROL UNIT DAILY ROSTER

DATE: 111504 MO

| OFFICER | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|
| CPL. HILL 641 Mount: | TRAINING W/MSP IN BPA | 6X5 | | | | | | |
| OFC. HOFF 642 Mount: | | | | | | | | |
| OFC. GUYTON 643 Mount: | | | | | | | | |
| OFC. HENASEY 644 Mount: | | | | | | | | |
| OFC. BROWN 645 Mount: | ✓ | ✓ | | | | | | |

Operator of Truck 3100: _____ Comments: _____
Operator of Truck 3101: _____ Comments: _____
Operator of Truck 3102: _____ Comments: _____

Significant events: TRAINING IN BALTIMORE WITH MSP AND
BPD (RIOT AND SITUATIONS)

NCC1149

## MOUNTED PATROL UNIT DAILY ROSTER

DATE: 1116 04 TU

| OFFICER | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|
| CPL. HILL 641 Mount: | A/SGT | 0800 X 1600 | | | | | | |
| OFC. HOFF 642 Mount: CISCO | 1200 AHL PARK | | | | | | | |
| OFC. GUYTON 643 Mount: WILSON | 1200 AHL PARK | | | | 1 | | | |
| OFC. HENASEY 644 Mount: BARRV | 1200 AHL PARK | | | | | | | |
| OFC. BROWN 645 Mount: CHASE | 1200 AHL PARK | ✓ | | | | | | |

Operator of Truck 3100: _____ Comments: _____
Operator of Truck 3101: _____ Comments: _____
Operator of Truck 3102: GUYTON Comments: FLAT STORE TO CHYOCHAM

Significant events: _____

NCC1150

## MOUNTED PATROL UNIT DAILY ROSTER

DATE: 111704 WE

| OFFICER | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|
| CPL. HILL 641 Mount: | A/SGT | 8X4 | | | | | | |
| OFC. HOFF 642 Mount: | COMP | | | | | | | |
| OFC. GUYTON 643 Mount: | STABLES | | | | | | | |
| OFC. HENASEY 644 Mount: | TAC SKYLINE ✗ | | | | | | | |
| OFC. BROWN 645 Mount: | TAC SKYLINE ✗ | ✓ | | | | | | |

Operator of Truck 3100: _____ Comments: _____
Operator of Truck 3101: _____ Comments: _____
Operator of Truck 3102: _____ Comments: _____

Significant events: TRANSPORT TED TO SMYRNA.
INVESTIGATED A SUBJECT THAT FLED FROM A TRAFFIC STOP
ON SKYLINE DR

NCC1151

## MOUNTED PATROL UNIT DAILY ROSTER

DATE: 111804 TH

| OFFICER | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|
| CPL. HILL 641 Mount: | ASSIST CHESAPEAKE CITY | | | | | | | |
| OFC. HOFF 642 Mount: | CHESAPEAKE CITY | | | | | | | |
| OFC. GUYTON 643 Mount: | MERIDIANS CHASE AM | 9 | | | | | | 3 |
| OFC. HENASEY 644 Mount: | SKYLINE INVESTIGATION HIRING WENDER | 10 | | | | 1 | | |
| OFC. BROWN 645 Mount: | TAC WARRANTS CHROW, WILMINGTON BLVD | 8x4 | 7 | 1 | | | | |

Operator of Truck 3100: _____ Comments: _____
Operator of Truck 3101: _____ Comments: _____
Operator of Truck 3102: _____ Comments: _____

Significant events: WARRANTS ISSUED FOR SUBJECT THAT FLED FROM
TRAFFIC STOP ON SKYLINE DR ON 111704
ASSIST T.S.U WITH T.A.C.S

NCC1152

## MOUNTED PATROL UNIT DAILY ROSTER

DATE 11-19-04 FR

| OFFICER | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|
| CPL. HILL 641 Mount: | ASGT. | | | | | | | |
| OFC. HOFF 642 Mount: | TAC ASS. | | 7 | 4 | | | | 4 |
| OFC. GUYTON 643 Mount: | VAC. | | | | | | | |
| OFC. HENASEY 644 Mount: | COMP. | | | | | | | |
| OFC. BROWN 645 Mount: | TAC ASS. | 7c 3 | 1 | 2 | | | | 1 |

Operator of Truck 3100:_____ Comments:_____
Operator of Truck 3101:_____ Comments:_____
Operator of Truck 3102:_____ Comments:_____

**Significant events:** ASSISTED T.S.U. WITH T.A.C.S
_____

NCC1153

## MOUNTED PATROL UNIT DAILY ROSTER

DATE 112304

| OFFICER | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|
| CPL. HILL 641 Mount: | PIKE CREEK | 0800 X 1600 | 2 | 1 | | | 1 | 1 |
| OFC. HOFF 642 Mount: | PIKE CREEK | 0800 X 1600 | 3 | | | | | |
| OFC. GUYTON 643 Mount: | VAC | | | | | | | |
| OFC. HENASEY 644 Mount: | PIKE CREEK COMP | | | | | | | |
| OFC. BROWN 645 Mount: | PIKE CREEK | 0800 X 1600 | 4 | | | | | |

Operator of Truck 3100:_____ Comments:_____
Operator of Truck 3101:_____ Comments:_____
Operator of Truck 3102:_____ Comments:_____

**Significant events:**_____

NCC1154

## MOUNTED PATROL UNIT DAILY ROSTER

DATE 112304 TU

| OFFICER | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|
| CPL. HILL 641 Mount: | COMP | | | | | | | |
| OFC. HOFF 642 Mount: | STABLES TRAINING | 8X4 | | | | | | |
| OFC. GUYTON 643 Mount: | | | | | | | | |
| OFC. HENASEY 644 Mount: | | | | | | | | |
| OFC. BROWN 645 Mount: | ✓ | | ✓ | | | | | |

Operator of Truck 3100:_____ Comments:_____
Operator of Truck 3101:_____ Comments:_____
Operator of Truck 3102:_____ Comments:_____

**Significant events:** TRAINING - HANDCUFFING / PAT DOWNS
MOUNTING / DISMOUNTING - COVER / CONTACT SCENARIOS

NCC1155

## MOUNTED PATROL UNIT DAILY ROSTER

DATE 112404 WE

| OFFICER | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|
| CPL. HILL 641 Mount: | Off. Comp | | | | | | | |
| OFC. HOFF 642 Mount: | TAC FAIRWINDS | | 6 | 1 | | | | |
| OFC. GUYTON 643 Mount: | TAC | 8x4 | 1 | 1 | | | | 5 |
| OFC. HENASEY 644 Mount: | Admin New Patrol car | | | | | | | |
| OFC. BROWN 645 Mount: | TAC | 8x4 | 1 | | | | | 5 |

Operator of Truck 3100:_____ Comments:_____
Operator of Truck 3101:_____ Comments:_____
Operator of Truck 3102:_____ Comments:_____

**Significant events:** assisted Patrol with a 10-81
_____

NCC1156

## MOUNTED PATROL UNIT DAILY ROSTER

DATE _112604 FR_

| OFFICER | | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|---|
| CPL. HILL | 641 | CHRISTMAS DAY PARADE | 6x2 | | | | | | |
| Mount: | | | | | | | | | |
| OFC. HOFF | 642 | | | | | | | | |
| Mount: | | | | | | | | | |
| OFC. GUYTON | 643 | | | | | | | | |
| Mount: | | | | | | | | | |
| OFC. HENASEY | 644 | | | | | | | | |
| Mount: | | | | | | | | | |
| OFC. BROWN | 645 | | | | | | | | |
| Mount: | | | | | | | | | |

Operator of Truck 3100: _____  Comments: _____
Operator of Truck 3101: _____  Comments: _____
Operator of Truck 3102: _____  Comments: _____

**Significant events:** _CHRISTMAS DAY PARADE - WASHINGTON_

NCC1157

## MOUNTED PATROL UNIT DAILY ROSTER

DATE _112904 MO_

| OFFICER | | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|---|
| CPL. HILL | 641 | COMP | | | | | | | |
| Mount: | | | | | | | | | |
| OFC. HOFF | 642 | STABLES TRAINING | 8x4 | | | | | | |
| Mount: | | | | | | | | | |
| OFC. GUYTON | 643 | | | | | | | | |
| Mount: | | | | | | | | | |
| OFC. HENASEY | 644 | | | | | | | | |
| Mount: | | | | | | | | | |
| OFC. BROWN | 645 | | | | | | | | |
| Mount: | | | | | | | | | |

Operator of Truck 3100: _____  Comments: _____
Operator of Truck 3101: _____  Comments: _____
Operator of Truck 3102: _____  Comments: _____

**Significant events:** _PROFILED IN-SERVICE ROUTINE_

NCC1158

## MOUNTED PATROL UNIT DAILY ROSTER

DATE _1130 04 TU_

| OFFICER | | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|---|
| CPL. HILL | 641 | COMP | | | | | | | |
| Mount: | | | | | | | | | |
| OFC. HOFF | 642 | DEFENSIVE TACTICS PAL TRAINING IN-SERVICE | 8x3 | | | | | | |
| Mount: | | | | | | | | | |
| OFC. GUYTON | 643 | | | | | | | | |
| Mount: | | | | | | | | | |
| OFC. HENASEY | 644 | | | | | | | | |
| Mount: | | | | | | | | | |
| OFC. BROWN | 645 | | | | | | | | |
| Mount: | | | | | | | | | |

Operator of Truck 3100: _____  Comments: _____
Operator of Truck 3101: _____  Comments: _____
Operator of Truck 3102: _____  Comments: _____

**Significant events:** _____

NCC1159

## MOUNTED PATROL UNIT DAILY ROSTER

DATE _120104 WE_

| OFFICER | | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|---|
| CPL. HILL | 641 | COMP | | | | | | | |
| Mount: | | | | | | | | | |
| OFC. HOFF | 642 | STABLES ADMIN | 8x4 | | | | | | |
| Mount: | | | | | | | | | |
| OFC. GUYTON | 643 | | | | | | | | |
| Mount: | | | | | | | | | |
| OFC. HENASEY | 644 | | | | | | | | |
| Mount: | | | | | | | | | |
| OFC. BROWN | 645 | | | | | | | | |
| Mount: | | | | | | | | | |

Operator of Truck 3100: _____  Comments: _____
Operator of Truck 3101: _____  Comments: _____
Operator of Truck 3102: _____  Comments: _____

**Significant events:** _PREPARED POWER POINT PRESENTATION_

NCC1160

## MOUNTED PATROL UNIT DAILY ROSTER

DATE 120204 TH

| OFFICER | | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|---|
| CPL. HILL 641 | | Off | | | | | | | |
| Mount: | | | | | | | | | |
| OFC. HOFF 642 | | Manor Park | 8x4 | 2 | 1 | 1 | | 1 | 1 |
| Mount: Chase | | | | | | | | | |
| OFC. GUYTON 643 | | Manor Park | 8x4 | 3 | | 1 | | 1 | |
| Mount: Walton | | | | | | | | | |
| OFC. HENASEY 644 | | Manor Park | 8x4 | | | 1 | | | 1 |
| Mount: Ben | | | | | | | | | |
| OFC. BROWN 645 | | Manor Park | 8x4 | | | 1 | | 1 | |
| Mount: Elvis | | | | | | | | | |

Operator of Truck 3100:_____ Comments:_____

Operator of Truck 3101:_____ Comments:_____

Operator of Truck 3102: Henasey Comments:_____

**Significant events:** 29-P Subject for CCP

NCC1161

## MOUNTED PATROL UNIT DAILY ROSTER

DATE 120204 FR

| OFFICER | | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|---|
| CPL. HILL 641 | | Comp | | | | | | | |
| Mount: | | | | | | | | | |
| OFC. HOFF 642 | | Manor Park | | | 4 | | | | |
| Mount: Cisco | | | | | | | | | |
| OFC. GUYTON 643 | | Walton | | | 1 | | | | |
| Mount: | | | | | | | | | |
| OFC. HENASEY 644 | | Ben | | | 1 | | | | |
| Mount: | | | | | | | | | |
| OFC. BROWN 645 | | Chase car | | | 1 | 1 | | | |
| Mount: | | | | | | | | | |

Operator of Truck 3100:_____ Comments:_____

Operator of Truck 3101:_____ Comments:_____

Operator of Truck 3102:_____ Comments:_____

**Significant events:**

NCC1162

## MOUNTED PATROL UNIT DAILY ROSTER

DATE 120204 TU

| OFFICER | | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|---|
| CPL. HILL 641 | | IN-SERVICE Ptrl | 7x3 | | | | | | |
| Mount: | | | | | | | | | |
| OFC. HOFF 642 | | PICK-UP New Horse | 8x4 | | | | | | |
| Mount: | | | | | | | | | |
| OFC. GUYTON 643 | | STABLES Admin | | | | | | | |
| Mount: | | | | | | | | | |
| OFC. HENASEY 644 | | OPS MEETING PICK-UP New Horse | | | | | | | |
| Mount: | | | | | | | | | |
| OFC. BROWN 645 | | STABLES Admin | | | | | | | |
| Mount: | | | | | | | | | |

Operator of Truck 3100:_____ Comments:_____

Operator of Truck 3101:_____ Comments:_____

Operator of Truck 3102:_____ Comments:_____

**Significant events:**

NCC1163

## MOUNTED PATROL UNIT DAILY ROSTER

DATE 120804 WE

| OFFICER | | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|---|
| CPL. HILL 641 | | Trunthill Park Central Parks | 2x10 | | 2 | | 2 | 1 | |
| Mount: | | | | | | | | | |
| OFC. HOFF 642 | | CCP STABLES | 8x4 | | | | | | |
| Mount: | | | | | | | | | |
| OFC. GUYTON 643 | | Comp | | | | | | | |
| Mount: | | | | | | | | | |
| OFC. HENASEY 644 | | Trunthill Park Central Parks | 2x10 | | 6 | | | 2 | |
| Mount: | | | | | | | | | |
| OFC. BROWN 645 | | Trunthill Park Central Parks | | | 3 | | | 1 | |
| Mount: | | | | | | | | | |

Operator of Truck 3100:_____ Comments:_____

Operator of Truck 3101:_____ Comments:_____

Operator of Truck 3102:_____ Comments:_____

**Significant events:** 7 Arrests - Trunthill Park Arrest Ordmont Park - Poss w/intent / Poss Marij / Poss Marij. within 300 ft. Park in the box after dark

NCC1164

**MOUNTED PATROL UNIT DAILY ROSTER**

DATE _20904  THURSDAY_

| OFFICER | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|
| CPL. HILL  641 | TRAINING | | | | | | | |
| Mount: | | | | | | | | |
| OFC. HOFF  642 | | | | | | | | |
| Mount: | | | | | | | | |
| OFC. GUYTON  643 | | | | | | | | |
| Mount: | | | | | | | | |
| OFC. HENASEY  644 | | | | | | | | |
| Mount: | | | | | | | | |
| OFC. BROWN  645 | | | | | | | | |
| Mount: | | | | | | | | |

Operator of Truck 3100:_____  Comments:_____

Operator of Truck 3101:_____  Comments:_____

Operator of Truck 3102:_____  Comments:_____

**Significant events:** _____

_____

_____

NCC1165

**MOUNTED PATROL UNIT DAILY ROSTER**

DATE _21004_

| OFFICER | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|
| CPL. HILL  641 | General Patrol | | 1 | | | | | |
| Mount: | | | | | | | | |
| OFC. HOFF  642 | Manor Park | | 1 | | 1 | | | |
| Mount: | | | | | | | | |
| OFC. GUYTON  643 | Comp | | | | | | | |
| Mount: | | | | | | | | |
| OFC. HENASEY  644 | General Patrol | | 1 | | | | | 1 |
| Mount: | | | | | | | | |
| OFC. BROWN  645 | Manor Park | | | | | | 1 | 1 |
| Mount: | | | | | | | | |

Operator of Truck 3100:_____  Comments:_____

Operator of Truck 3101:_____  Comments:_____

Operator of Truck 3102:_____  Comments:_____

**Significant events:** _____

_____

_____

NCC1166

**MOUNTED PATROL UNIT DAILY ROSTER**

DATE _12.12.04_ - SUNDAY ELSMERE XMAS PARADE

| OFFICER | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|
| SGT HYDEN | CISCO | | | | | | | |
| CPL. HILL  641 | | | | | | | | |
| Mount: | | | | | | | | |
| OFC. HOFF  642 | | | | | | | | |
| Mount: LAUREN | | | | | | | | |
| OFC. GUYTON  643 | | | | | | | | |
| Mount: DAYTON | | | | | | | | |
| OFC. HENASEY  644 | | | | | | | | |
| Mount: CHASE | | | | | | | | |
| OFC. BROWN  645 | | | | | | | | |
| Mount: G | | | | | | | | |

Operator of Truck 3100:_____  Comments:_____

Operator of Truck 3101:_____  Comments:_____

Operator of Truck 3102:_____  Comments:_____

**Significant events:** _____

_____

_____

NCC1167

**MOUNTED PATROL UNIT DAILY ROSTER**

DATE _12/304_ - MONDAY

| OFFICER | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|
| SGT HYDEN  640 | | | | | | | | 6 |
| CPL. HILL  641 | Iron Hill Rushhill Parks | 2x 10 | | | | | | 6 |
| Mount: ATV | | | | | | | | |
| OFC. HOFF  642 | | | | | | | | 6 |
| Mount: LAURA | | | | | | | | |
| OFC. GUYTON  643 | | | | | | | | 6 |
| Mount: WILTON | | | | | | | | |
| OFC. HENASEY  644 | | | | 5 | | 3 | | |
| Mount: CHASE | | | | | | | | |
| OFC. BROWN  645 | | | | | | | | |
| Mount: OFF | | | | | | | | |
| CPL. BECK  646 | | | | 4 | | 3 | | |

Operator of Truck 3100:_____  Comments:_____

Operator of Truck 3101:_____  Comments:_____

Operator of Truck 3102:_____  Comments:_____

**Significant events:** WORKED SPECIAL ASSIGNMENTS IN IRON HILL PARK

AND RUSHHILL PARK FOR PARKLAND VIOLATIONS.

NCC1168

## MOUNTED PATROL UNIT DAILY ROSTER

DATE 12/14/04 - TUESDAY

| OFFICER | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|
| | BERG (mount) W/ GUYTON | 0800 X 16n | | | | | | |
| CPL. HILL    641 Mount: | UNMARKED UNDERCOVER | 1400 X 2200 | | 2 | | | 1 | |
| OFC. HOFF    642 Mount: | MARKED CAR | 1400 X 2200 | | 4 | | | 2 | 3 |
| OFC. GUYTON  643 Mount: WALTON | WOODLAWN LIBRARY BERKS STATION | 0800 X 16n | | | | | | |
| OFC. HENASEY 644 Mount: | UNMARKED UNDERCOVER | 1400 X 2200 | | 4 | | | 1 | |
| OFC. BROWN   645 Mount: | Comp | | | | | | | |

Operator of Truck 3100:_____  Comments:_____
Operator of Truck 3101:_____  Comments:_____
Operator of Truck 3102:_____  Comments:_____

**Significant events:** 1800 Hole Park / Assist Rll at 11 Kimbrown Jr __ on a search warrant / Baseline Assignment - 1 Ring Hesset PR-A 3 suspects Fl Back warnings PR-2A 1-09P support PR-1A 1-09/ support PR-A

## MOUNTED PATROL UNIT DAILY ROSTER

DATE 12/15/04 - WEDNESDAY

| OFFICER | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|
| CPL. HILL    641 Mount: | TRAINING DAY | 0800 X 16n | | | | | | |
| OFC. HOFF    642 Mount: | | 0800 X 1600 | | | | | | |
| OFC. GUYTON  643 Mount: | ✓ | 0800 X 1600 | | | | | | |
| OFC. HENASEY 644 Mount: | RDO | | | | | | | |
| OFC. BROWN   645 Mount: | TRAINING DAY | 0800 X 1600 | | | | | | |

Operator of Truck 3100:_____  Comments:_____
Operator of Truck 3101:_____  Comments:_____
Operator of Truck 3102:_____  Comments:_____

**Significant events:** Chumak / Madison / Cisco

## MOUNTED PATROL UNIT DAILY ROSTER

DATE 12-16-04 THURS

| OFFICER | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|
| CPL. HILL    641 Mount: DAISY | LT 9 | 8x4 | | 2 | | | | |
| OFC. HOFF    642 Mount: CHASE | LT 9 Ground or Escorts on Horseback | | | 5 | | | | 3 |
| OFC. GUYTON  643 Mount: WALTON | LT 9 | | ✓ | 4 | | 1 | | |
| OFC. HENASEY 644 Mount: | STABLES | | | | | | | |
| OFC. BROWN   645 Mount: ELVES | LT 9 | 8x4 | | 3 | | 1 | | |
| CPL. BERG | LT9 | | 3 | | | | | |

Operator of Truck 3100:_____  Comments:_____
Operator of Truck 3101:  Hill  Comments:_____
Operator of Truck 3102:  Guyton  Comments:_____

**Significant events:** LT 9 AREA

## MOUNTED PATROL UNIT DAILY ROSTER

DATE FRIDAY 12/17/04

| OFFICER | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|
| CPL. HILL    641 Mount: | STAFF MEETING | | | | | | | |
| OFC. HOFF    642 Mount: | SKYLINE DR | | | 3 | | 1 | | |
| OFC. GUYTON  643 Mount: | SKYLINE DR | | | 4 | | 1 | | |
| OFC. HENASEY 644 Mount: | RDO | | | | | | | |
| OFC. BROWN   645 Mount: | SKYLINE DR | | | 4 | | 1 | | |

Operator of Truck 3100:_____  Comments:  (11)
Operator of Truck 3101:_____  Comments:  (2)
Operator of Truck 3102:_____  Comments:_____

**Significant events:**_____

## MOUNTED PATROL UNIT DAILY ROSTER

DATE 121904 - Sunday - Special Event / Barack

| OFFICER | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|
| CPL. HILL 641 | | | | | | | | |
| Mount: | | | | | | | | |
| OFC. HOFF 642 | Bradley Luminary Night | 1400 x 2200 | | | | | | |
| Mount: | | | | | | | | |
| OFC. GUYTON 643 | | | | | | | | |
| Mount: | | | | | | | | |
| OFC. HENASEY 644 | Bradley Luminary Night | 1400 x 2200 | | | | | | |
| Mount: | | | | | | | | |
| OFC. BROWN 645 | | | | | | | | |
| Mount: | | | | | | | | |

Operator of Truck 3100: _____ Comments: _____
Operator of Truck 3101: HENASEY Comments: _____
Operator of Truck 3102: _____ Comments: _____

Significant events: _____

NCC1173

## MOUNTED PATROL UNIT DAILY ROSTER

DATE 122004

| OFFICER | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|
| CPL. HILL 641 | VAC | | | | | | | |
| Mount: | | | | | | | | |
| OFC. HOFF 642 | Memorial Bx Corridor | 0800 x 1600 | 6 | 1 | | | 1 | 1 |
| Mount: | | | | | | | | |
| OFC. GUYTON 643 | ✓ | 0800 x 1600 | 2 | 1 | | | 1 | 4 |
| Mount: | | | | | | | | |
| OFC. HENASEY 644 | RDO | | | | | | | |
| Mount: | | | | | | | | |
| OFC. BROWN 645 | Memorial or Corridor | 0800 x 1600 | 3 | 3 | | | 2 | 2 |
| Mount: | | | | | | | | |

Operator of Truck 3100: _____ Comments: _____
Operator of Truck 3101: _____ Comments: _____
Operator of Truck 3102: _____ Comments: _____

Significant events: In cars due to -12°F wind chill factor

NCC1174

## MOUNTED PATROL UNIT DAILY ROSTER

DATE 122104

| OFFICER | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|
| CPL. HILL 641 | VAC | | | | | | | |
| Mount: | | | | | | | | |
| OFC. HOFF 642 | RDO | | | | | | | |
| Mount: | | | | | | | | |
| OFC. GUYTON 643 | D.O.O.R. | 8x4 | 2 | 4 | 1 | | 1 | 2 |
| Mount: | | | | | | | | |
| OFC. HENASEY 644 | D.O.O.R. | 8x4 | 9 | 1 | | | 1 | 4 |
| Mount: | | | | | | | | |
| OFC. BROWN 645 | Off | | | | | | | |
| Mount: | | | | | | | | |

Operator of Truck 3100: _____ Comments: _____
Operator of Truck 3101: _____ Comments: _____
Operator of Truck 3102: _____ Comments: _____

Significant events: 2 29 P subjects Apprehended

NCC1175

## MOUNTED PATROL UNIT DAILY ROSTER

DATE WE 122204

| OFFICER | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|
| CPL. HILL 641 | VAC | | | | | | | |
| Mount: | | | | | | | | |
| OFC. HOFF 642 | RDO | | | | | | | |
| Mount: | | | | | | | | |
| OFC. GUYTON 643 | STABLES TRAINING | 8x4 | | | | | | |
| Mount: | | | | | | | | |
| OFC. HENASEY 644 | ✓ | ✓ | | | | | | |
| Mount: | | | | | | | | |
| OFC. BROWN 645 | ✓ | ✓ | | | | | | |
| Mount: | | | | | | | | |

Operator of Truck 3100: _____ Comments: _____
Operator of Truck 3101: _____ Comments: _____
Operator of Truck 3102: _____ Comments: _____

Significant events: _____

NCC1176

## MOUNTED PATROL UNIT DAILY ROSTER

DATE: 122704 - Monday    SF w/ 30-35 mph Winds

| OFFICER | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|
| CPL. HILL  641 | A/Sgt | | | | | | | |
| Mount: | | | | | | | | |
| OFC. HOFF  642 | Memorial Dr Rt 9 Corridor | | 8 | 2 | | | 2 | 5 |
| Mount: | | | | | | | | |
| OFC. GUYTON  643 | Asst. CI's | | | | | | | 1 |
| Mount: Car | | | | | | | | |
| OFC. HENASEY  644 | Memorial Dr Rt 9 Corridor | | 4 | | | | | 4 |
| Mount: | | | | | | | | |
| OFC. BROWN  645 | Asst. CI's | | | | | | 1 | |
| Mount: Car | | | | | | | | |

Operator of Truck 3100: _____ Comments: _____
Operator of Truck 3101: _____ Comments: _____
Operator of Truck 3102: _____ Comments: _____

**Significant events:** Brown/Guyton - North Wilmington Property checkes fer possible suspect vehicle (white-Ford Ranger) fer CIU Det. Sheinen

NCC1177

## MOUNTED PATROL UNIT DAILY ROSTER

DATE: 122804 - Tuesday

| OFFICER | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|
| CPL. HILL  641 | Brandywine Apts | 0700 x 1500 | | | | | | ( |
| Mount: ATV | | | | | | | | |
| OFC. HOFF  642 | Laura | | | | | | | ( |
| Mount: | | | | | | | | |
| OFC. GUYTON  643 | Wagon | | | | | | | ( |
| Mount: | | | | | | | | |
| OFC. HENASEY  644 | ATV | | | | | | | ( |
| Mount: | | | | | | | | |
| OFC. BROWN  645 | Elvis | | | | | | | ( |
| Mount: | | | | | | | | |

Operator of Truck 3100: _____ Comments: _____
Operator of Truck 3101: _____ Comments: _____
Operator of Truck 3102: Hoff 3468 Comments: _____

**Significant events:** Assisted Sgt Becker call reroutes w/ Terrain Search from Homicide Scene.

NCC1178

## MOUNTED PATROL UNIT DAILY ROSTER

DATE: 122904 - Wednesday

| OFFICER | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|
| CPL. HILL  641 | | 1400 x 2200 | | 1 | | | | 3 |
| Mount: Darby | | | | | | | | |
| OFC. HOFF  642 | | 1400 x 2200 | 5 | | | 3 | 3 | 3 |
| Mount: Chase Car | | | | | | | | |
| OFC. GUYTON  643 | Comp | — | | | | | | |
| Mount: | | | | | | | | |
| OFC. HENASEY  644 | | 1400 x 2200 | 3 | | | | 1 | 3 |
| Mount: Ben | | | | | | | | |
| OFC. BROWN  645 | | 1400 x 2200 | 2 | | | 1 | 2 | 3 |
| Mount: Chase Car | | | | | | | | |

Operator of Truck 3100: _____ Comments: _____
Operator of Truck 3101: _____ Comments: _____
Operator of Truck 3102: _____ Comments: _____

**Significant events:** Multiple subjects arrested fer in the park after dark - 4 DYP subjects apprehended

NCC1179

## MOUNTED PATROL UNIT DAILY ROSTER

DATE: 123004 Thursday

| OFFICER | ASSIGNMENTS | TIME | C | A | W | P | PR | NP |
|---|---|---|---|---|---|---|---|---|
| CPL. HILL  641 | A/Sgt | 8x4 | | | | | | |
| Mount: | | | | | | | | |
| OFC. HOFF  642 | Comp | | | | | | | |
| Mount: | | | | | | | | |
| OFC. GUYTON  643 | Vac | | | | | | | |
| Mount: | | | | | | | | |
| OFC. HENASEY  644 | Rt 9 Area | 8x4 | | 3 | | | | 1 |
| Mount: | | | | | | | | |
| OFC. BROWN  645 | Rt 9 Area | | | 3 | | | | |
| Mount: | | | | | | | | |

Operator of Truck 3100: _____ Comments: _____
Operator of Truck 3101: _____ Comments: _____
Operator of Truck 3102: _____ Comments: _____

**Significant events:** Finish reports from evening shift Friday

NCC1180

*Jeffrey D. Hill v. NCC, et al.*
*C.A. No. 07-228 (GMS)*
*Reply Brief of Defendants in Response to Plaintiff's Answering Brief*
*In Opposition to Defendants' Motion for Summary Judgment*


# APPENDIX – KK

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| JEFFREY D. HILL,<br>    Plaintiff<br><br>      vs.<br><br>NEW CASTLE COUNTY, a municipal<br>corporation, SGT. ANDREA HYDEN,<br>in her individual capacity; CAPT.<br>MARK HITCH in his individual capacity;<br>and CAPT. QUINTON WATSON,<br>in his individual capacity,<br>    Defendants. | C.A. No. 07-228 (GMS)<br><br>JURY TRIAL DEMANDED |

## RESPONSES TO PLAINTIFF'S FIRST SET OF INTERROGATORIES
## BY DEFENDANT NEW CASTLE COUNTY

### GENERAL OBJECTIONS

1. Defendants object to Plaintiff's "Instructions" and "Definitions" to the extent they purport to impose discovery obligations that differ from or exceed the discovery obligations imposed by the Federal Rules of Civil Procedure.

2. Defendants object to the Interrogatories and Requests for Production of Documents to the extent that they seek information protected by the attorney-client privilege, the work-product privilege, or any other privilege, protection, or immunity applicable under the governing law.

3. Defendants object to the Interrogatories and Requests for Production of Documents to the extent that they are overly broad, unduly burdensome, oppressive, and/or seek information that is not relevant to the issues in this lawsuit or reasonably calculated to lead to the discovery of admissible evidence.

4. These General Objections are made, to the extent applicable, in response to each of the Interrogatories and Requests for Production of Documents as if the objections were fully set forth therein.

5. Defendants respond to each of the Interrogatories and Requests for Production of Documents based upon information, documentation and recollection available as of the date hereof and reserve the right to supplement and amend their responses.

1

**ANSWER:**

Hyden, Guyton, Berg, Brown, Hoff, Plaintiff. The entire group was reprimanded, not simply plaintiff.

      15.    Please state all facts, including the identification of witnesses and documents, upon which you deny the Plaintiff's contention that Sgt. Hyden's reprimand of Cpl Hill was an attempt to discredit Cpl. Hill as acting Sergeant and to humiliate him in front of his colleagues as set forth in your Answer to Paragraph 24 of the Amended Complaint.

**ANSWER:**

Hyden, Guyton, Berg, Brown, Hoff, Plaintiff. The group reprimand was an effort to enforce a direct order. See Hyden interrogatory response #37.

      17.    Please state all facts, including the identification of witnesses and documents, upon which you deny the Plaintiff's contention that as the senior member of the Mounted Unit, anytime that Sgt. Hyden was absent from the unit, Cpl. Hill should have been named acting Sergeant as set forth in your Answer to Paragraph 31 of the Amended Complaint.

**ANSWER:**

Hyden. Seniority was not the only basis for selection. Plaintiff and Hoff were to share the position in an attempt to provide experience.

      18.    Please state all facts, including the identification of witnesses and documents, upon which you deny the Plaintiff's contention that Sgt. Hyden and Cpl. Hoff, turned their backs to their colleague and teammate, Cpl. Hill, and walked away as set forth in your Answer to Paragraph 38 of the Amended Complaint.

**ANSWER:**

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆

| | |
|---|---|
| JEFFREY D. HILL, | ◆ |
| Plaintiff | ◆ |
| | ◆    C.A. No. 07-228 (GMS) |
| vs. | ◆ |
| | ◆    JURY TRIAL DEMANDED |
| NEW CASTLE COUNTY, a municipal | ◆ |
| corporation, SGT. ANDREA HYDEN, | ◆ |
| in her individual capacity; CAPT. | ◆ |
| MARK HITCH in his individual capacity; | ◆ |
| and CAPT. QUINTON WATSON, | ◆ |
| in his individual capacity, | ◆ |
| Defendants. | ◆ |

◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆ ◆

## ORDER

AND NOW, this            day of                  , 2008, upon consideration of Defendant's

Motion for Summary Judgment, it is hereby ORDERED AND DECREED that said motion is

**GRANTED**.

_____

GREGORY M. SLEET
United States District Court Judge